## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x

In re

CINRAM INTERNATIONAL INC., *et al.*,[1]

    Debtors in a Foreign Proceeding.

:    Chapter 15
:
:    Case No. 12-11882 (KJC)
:
:    Jointly Administered
:

---------------------------------------------------------------- x

## NOTICE OF AMENDED LIST PURSUANT TO RULE 1007(A)(4) OF THE
## <u>FEDERAL RULES OF BANKRUPTCY PROCEDURE</u>

---

[1] The last four digits of the United States Tax Identification Number or Canadian Business Number, as applicable, of each of the Debtors follow in parentheses:  (a) Cinram International Inc. (4583); (b) Cinram (U.S.) Holding's Inc. (4792); (c) Cinram, Inc. (7621); (d) Cinram Distribution LLC (3854); (e) Cinram Manufacturing LLC (2945); (f) Cinram Retail Services LLC (1741); (g) Cinram Wireless LLC (5915); (h) IHC Corporation (4225); and (i) One K Studios, LLC (2132).  The Debtors' executive headquarters is located at 2255 Markham Road, Toronto, Ontario, M1B 2W3, Canada.

Dated: Wilmington, Delaware
June 29, 2012

Respectfully submitted,

SHEARMAN & STERLING LLP
Douglas P. Bartner
Jill Frizzley
Robert Britton
599 Lexington Avenue
New York, New York 10022
Telephone:  (212) 848-4000
Facsimile:   (646) 848-8174

-and-

YOUNG CONAWAY STARGATT & TAYLOR, LLP


*/s/ Kenneth J. Enos*
Pauline K. Morgan (No. 3650)
Kenneth J. Enos (No. 4544)
Rodney Square
1000 North King Street
Wilmington, DE 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

*Co-Counsel to the Foreign Representative*

01:12252778.1

# APPENDIX 1

**Entities Against Whom Provisional Relief is Sought**

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 1099 PRO,INC | 23901 CALABASAS ROAD | SUITE #2080 | | CALABASAS | CA | 91302-4104 | USA |
| 1508235 ONTARIO INC. | DBA. MICROFORUM SERVICES | 1 WOODBOROUGH AVE. | | TORONTO | ON | M6M 5A1 | CANADA |
| 1572814 ONTARIO LIMITED | O/A CATERING CLUB | 82 SUNSET TRAIL | | TORONTO | ON | M9M 1J5 | CANADA |
| 1583343 ONTARIO INC | aka SWISS PRINT INT'L | 37 ENTERPRISE ROAD | | TORONTO | ON | M9W 1C4 | CANADA |
| 1586720 ONTARIO | O/A STELLAP PALLETS | 9665 BAYVIEW AVE | SUITE 32521 | RICHMOND HILL | ON | L4C 0A2 | CANADA |
| 170 SYSTEMS, INC | 36 Crosby Drive | | | BEDFORD | MA | 01730 | USA |
| 1793613 ON INC | E.MARKET LINE | 30 FASHION ROSEWAY | UNIT 215E | TORONTO | ON | M2N 6B4 | CANADA |
| 2011 PA SELF INSURANCE RENEWAL | COMMONWEALTH, BUREAU/WORKERS' COMP | 1171 S. Cameron St. Room 324 | | HARRISBURG | PA | 17104-2501 | USA |
| 20TH CENTURY FOX INTL | 2121 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | USA |
| 20TH CENTURY FOX MEXICO | BLVD MANUEL AVILA CAMACHO | NO 40 PICO 12 COL LOMAS | DE CHAPULTEPEC MIG | HIDALGO | | 11000 | MEXICO |
| 2177855 ONTARIO INC. | 11 - 108 CORPORATE DRIVE | | | TORONTO | ON | M1H 3H9 | CANADA |
| 300 DIAMOND LLC | C/O TRIAD PROPERTIES | 100 CHURCH STREET | SUITE 700 | HUNTSVILLE | AL | 35801 | USA |
| 3M PURIFICATION INC. | 400 RESEARCH PARKWAY | | | MERIDEN | CT | 6450 | USA |
| 4C ENTITY LLC | 2258 COCHRANE CIRCLE | | | MORGAN HILL | CA | 95037 | USA |
| 505 GAMES | Attn: Claudia Cavazza | 21301 BURBANK BLVD | | WOODLAND HILLS | CA | 91367 | USA |
| 505 GAMES US INC. | STE 100-A | 21301 BURBANK BLVD | | WOODLAND HILLS | CA | 91367 | USA |
| 505 GAMES US INC. | 5008 Chesebro Road | | | Agoura Hills | CA | 91301 | USA |
| 5381 PARTNERS LLC | 5381 CONGRESS STREET | | | FAIRFIELD | CT | 6824 | USA |
| 860 VDP, LLC | | | | LOS ANGELES | CA | | USA |
| A - Z OFFICE RESOURCE, INC. | P.O. BOX 1317 | | | COLUMBIA | TN | 38402 | USA |
| A & J VACUUM SERVICES,INC. | 25 SOMERSET PLACE | | | CLIFTON | NJ | 07012 | USA |
| A & M LABEL | 28505 AUTOMATION BLVD | | | WIXOM | MI | 48393 | USA |
| A ARNOLD WORLD CLASS RELOCATION | 5200 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | USA |
| A C DEPUYDT INC | 5634 E. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90040 | USA |
| A TO Z AUDIO (EM DISC) | 280 NORTH BEDFORD ROAD | | | MT KISCO | NY | 10549 | USA |
| A TRAILER RENTAL CO LLC | P.O. BOX 78218 | 900 VISCO DRIVE | | NASHVILLE | TN | 87207 | USA |
| A TRAIN ENTERTAINMENT | 401 GRAND AVENUE | | | OAKLAND | CA | 94610 | USA |
| A. ALEXANIAN ENGRAVING LIMITED | 101 AMBER STREET | UNIT #16 & 17 | | MARKHAM | ON | L3R 3B2 | CANADA |
| A.L. PLASTICS | 6821 STEELES AVE. WEST | | | TORONTO | ON | M9V 4R9 | CANADA |
| A.T.I. ELECTRIC | 1-69 HOWDEN RD | | | SCARBOROUGH | ON | M1R 3C7 | CANADA |
| A+PRODUCTS INC | 8 TIMBER LANE | MARLBORO INDUSTRIAL PARK | | MARLBORO | NJ | 07746 | USA |
| A-1 AIR COMPRESSOR CORP. | 679 WEST WINTHROP AVENUE | | | ADDISON | IL | 60101-4491 | USA |
| A2A SYSTEMS | 1097 NORTH SERVICE ROAD EAST | UNITS 4-5 | | OAKVILLE | ON | L6H 1A6 | CANADA |
| AA TEMPORARY SERVICES INC. | PO BOX 822494 | | | PHILADELPHIA | PA | 19182 | USA |
| Advanced Access Content System License Administrator LLC | 3855 SW 153RD AVENUE | | | BEAVERTON | OR | 97006 | USA |
| AAF INTERNATIONAL | P.O. BOX 35690 | | | LOUISVILLE | KY | 40232 | USA |
| ABC SUPPLY CO, INC. | ONE ABC PARKWAY | | | BELOIT | WI | 53511 | USA |
| ABLE ATLANTIC TAXI | 2933 KENNEDY ROAD | | | SCARBOROUGH | ON | M1V 1S9 | CANADA |
| ABSOLUTE ALLIANCE | HVAC SOLUTIONS | 17 KENEWEN COURT | | TORONTO | ON | M4A 1R7 | CANADA |
| ACCENT CONTROL SYSTEMS | 2101 POTSHOP LANE | | | NORRISTOWN | PA | 19403 | USA |
| ACCENT SOUTHEAST, INC | 110 Scotch Dr. | | | BIRMINGHAM | AL | 35242 | USA |
| ACCRAPLY CANADA INC | 3070 MAINWAY | UNIT 16-19 | | BURLINGTON | ON | L7M 3X1 | CANADA |
| ACCRAPLY CANADA INC. | 3070 MAINWAY | UNIT 16-19 | | BURLINGTON | ON | L7M 3X1 | CANADA |
| ACCRAPLY CANADA INC. | 3070 MAINWAY | UNIT 16-19 | | BURLINGTON | ON | L7M 3X1 | CANADA |
| ACCRAPLY INC | 3070 MAINWAY | UNIT 16-19 | | BURLINGTON | ON | L7M 3X1 | CANADA |
| ACC-SORT SYSTEMS,INC | 511 SCHOOL HOUSE ROAD | | | TELFORD | PA | 18969 1196 | USA |
| ACCUSORT SYSTEMS INC | 2800 CRYSTAL DRIVE | | | HATFIELD | PA | 19440-1944 | USA |
| ACCU-SORT SYSTEMS, INC | 511 SCHOOL HOUSE ROAD | repairs fax 215-799-1646 | parts fax  215-799-16 | TELFORD | PA | 18969 | USA |
| ACE AIR INC. | 6033 WEST 80TH STREET | | | INDIANAPOLIS | IN | 46278 | USA |
| ACI (1249390 ONTARIO INC) | P.O.BOX 1187 | STATION B | | WESTON | ON | M9L 2R9 | CANADA |
| ACKLANDS-GRAINGER INC. | 30 SHIELDS COURT | | | MARKHAM | ON | L3R 9T5 | CANADA |
| ACOUSTIC DISC | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| ACROLAB LTD | 7475 TRANBY AVE | | | WINDSOR | ON | N8S2B7 | CANADA |
| ACTION LIFT INC | 1 MEMCO DRIVE | | | PITTSTON | PA | 18640 | USA |
| ACU INDUSTRIAL BATTERY & CHARGER SERVICE INC. | 18 KILLALOE ROAD | UNIT 3 | | CONCORD | ON | L4K 2P2 | CANADA |
| ACXESS SPRING | 455 W. LA CADENA DR. | #12 | | RIVERSIDE | CA | 92501 | USA |
| AD MOMENTUM | STOCKARD-DILL | PO BOX 59325 | | BIRMINGHAM | AL | 35259 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| ADA | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| ADAM, DLUGOSZ | 6 LONG STAN | | | STOUFFVILLE | ON | L4A 1P5 | CANADA |
| ADCO COMPANIES, LTD. | 3657 PINE LANE | | | BESSEMER | AL | 35022 | USA |
| ADD VANCE CONSTRUCTION | DAVE THOMAS | 735 WASHINGTON AVE | | JERMYN | PA | 18433 | USA |
| ADHECO LTD. | 390 TAPSCOTT RD. | UNIT #10 | | TORONTO | ON | M1B 2Y9 | CANADA |
| ADI | 6510 KENNEDY ROAD | | | MISSISSAUGA | ON | L5T 2X4 | CANADA |
| ADIL FAZAL | 3504 HURONTARIO ST | APT 2905 | | MISSISSAUGA | ON | L5B 0B9 | CANADA |
| ADOBE SYSTEMS INC | 345 PARK AVENUE | MAILSTOP A12 | | SAN JOSE | CA | 95110-2704 | USA |
| ADOBE SYSTEMS INCORPORATED | PO BOX 1670 | | | SAN JOSE | CA | 95109-1670 | USA |
| ADP CANADA CO. | 3250 BLOOR ST.W | | | TORONTO | ON | M8X 2X9 | CANADA |
| ADP, INC | P.O. BOX 0888 | | | CAROL STREAM | IL | 60132-0888 | USA |
| ADS SECURITY, L.P. | 3001 ARMORY DRIVE | SUITE 100 | | NASHVILLE | TN | 37024 | USA |
| ADT SECURITY SERVICES INC | 4161 E. LA PALMA AVE | | | ANAHEIM | CA | 92807 | USA |
| ADVANCE DUPLICATION | 2155 NIAGARA LANE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| ADVANCED ACCESS CONTENT SYSTEMS LA, LLC | 3855 SW | 153RD AVENUE | | BEAVERTON | OR | 97006 | USA |
| ADVANCED ENERGY | INDUSTRIES, INC. | 1625 SHARP POINT DRIVE | | FORT COLLINS | CO | 80525 | USA |
| Advanced Energy Industries, Inc | 1600 PROSPECT PARKWAY | | | FORT COLLINS | CO | 80525 | USA |
| ADVANCED ENERGY INDUSTRIES, INC. | 1625 SHARP POINT DRIVE | | | FORT COLLINS | CO | 80525 | USA |
| ADVANCED FLUID SYSTEMS INC | PO BOX 360 | 3RD & GREEN STREET | | ROYERSFORD | PA | 19468-0360 | USA |
| ADVANCED INDUSTRIAL PRODUCTS, INC. | 109 MERCER COURT | | | LEXINGTON | KY | 40511 | USA |
| ADVANCED LASER & MICRO WELDING INC. | 5080 TIMBERLEA BLVD | UNITS 15&16 | | MISSISSAUGA | ON | L4W 4M2 | CANADA |
| ADVANCED VACUUM CO.INC. | 1215 BUSINESS PARKWAY N | | | WESTMINSTER | MD | 21157 | USA |
| ADVANTECH CORPORATION | 1320 KEMPER MEADOW DRIVE | SUITE 500 | | CINCINNATI | OH | 45240 | USA |
| ADVANTECH CORPORATION | 1320 KEMPER MEADOW DRIVE | SUITE 500 | | CINCINNATI | OH | 45240 | USA |
| ADVECTION.NET | PO BOX 1501 | | | NEW CANAAN | CT | 06840 | USA |
| AEARO CANADA LTD | PO BOX 6100 | STATION F | REFERENCE # T6189 | TORONTO | ON | M4Y 2Z2 | CANADA |
| AEC INC | 1100 WOODFIELD RD | SUITE 588 | | SCHAUMBURG | IL | 60173 | USA |
| AEROTEK, SYSTEMS | 7301 PARKWAY DR. | | | HANOVER | MD | 21076 | USA |
| AET FILMS | 2751 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19807 | USA |
| AFFORDABLE FIRE SOLUTIONS, LLC | 2327 NEW ROAD | SUITE 202 | | NORTHFIELD | NJ | 08225 | USA |
| AGFA CORPORATION | DEPT AT 40083 | | | ATLANTA | GA | 31192 | USA |
| AGGREKO INC. | P.O. BOX 972562 | | | DALLAS | TX | 75397-2562 | USA |
| AGI POLYMATRIX | 40 DOWNING PARKWAY | | | PITTSFIELD | MA | 01201 | USA |
| AGI POLYMATRIX | MEADWESTVACO CORPORATION | 40 DOWNING PARKWAY | | PITTSFIELD | MA | 01201 | USA |
| AGILENT TECHNOLOGIES,INC | 5301 STEVENS CREEK BLVD. | | | SANTA CLARA | CA | 95051 | USA |
| AGILITY LOGISTICS, CO. | 235 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2L6 | CANADA |
| AGI----USE VENDOR#1001169 | 2028 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD | | | TORONTO | ON | M9W 5S6 | CANADA |
| AICPA DUES PROCESSING | PO BOX 10069 | | | NEWARK | NJ | 07101 3069 | USA |
| AIG CREDIT CORP OF CANADA | 2000 MCGILL COLLEGE AVE | SUITE 1200 | | MONTREAL | PQ | H3A3H3 | CANADA |
| AIR CYCLE CORP. | 2000 SOUTH 25TH STREET | SUITE C | | BROADVIEW | IL | 60155 | USA |
| AIR HYDRO POWER | 2550 BLANKENBAKER PARK | | | LOUISVILLE | KY | 40299 | USA |
| AIR RELIEF INC. | 32 EAST POWELL ROAD | | | MAYFIELD | KY | 42066 | USA |
| AIRGAS NORTH CENTRAL | 948 Meridian Lake Drive | | | AURORA | IL | 60504 | USA |
| AIRGAS NORTH CENTRAL | PO BOX 802588 | | | CHICAGO | IL | 60680-2588 | USA |
| AIRLINE HYDRAULICS CORPORATION | 3557 PROGRESS DRIVE | | | BENSALEM | PA | 19020 | USA |
| AIRLINE LIMOUSINE | 51 ROYSUN ROAD | SUITE 13 | | WOODBRIDGE | ON | L4L 8P9 | CANADA |
| AIRLINE PETROLEUM INC. | 1031B REEVES ST | | | DUNMORE | PA | 18512 | USA |
| AIR-OIL SYSTEMS INC | PO BOX 195 | | | MAINLAND | PA | 19451-0195 | USA |
| AIRTECH SOUTH, INC. | 2211 NEWMARKET PARKWAY | SUITE 132 | | MARIETTA | GA | 30067 | USA |
| AIRTECH VACUUM | AIRTECH INC. | 150 S VAN BRUNT ST | | ENGLEWOOD | NJ | 07631 | USA |
| AIRTRONIC METAL & MACHINE PARTS LIMITED | 22 GOLDEN GATE COURT | | | TORONTO | ON | M1P 3A5 | CANADA |
| AIX MEDIA WAMO | 2050 GRANVILLE AVENUE | | | LOS ANGELES | CA | 90025 | USA |
| AJILON FINANCE | DEPT CH 14031 | | | PALATINE | IL | 60055 | USA |
| AL CAINES JR | 114 SANDERSON AVENUE | | | OLYPHANT | PA | 18447 | USA |
| ALABAMA DEPARTMENT OF REVENUE | EFT UNIT | PO BOX 327950 | | MONTGOMERY | AL | 36132-7950 | USA |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE BUSINESS TAX | P.O. BOX 327755 | | MONTGOMERY | AL | 36132 7755 | USA |
| ALABAMA DEPARTMENT OF REVENUE MANAGEMENT PERMITS AND SI | P.O. BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | USA |
| ALABAMA DRYWALL SUPPLY | L & W SUPPLY CORP. | PO BOX 5587 | 4930 UNIVERSITY SQU | HUNTSVILLE | AL | 35816 | USA |
| ALABAMA MOON PRODUCTIONS LLC | 18300 SCENIC HIGHWAY 98 | | | FAIRHOPE | AL | 36532 | USA |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | | | OAKLAND | CA | 94612-4285 | USA |
| ALAN GOODLOE | 19010 HUNT COUNTRY LN | | | FISHERVILLE | KY | 40023 | USA |
| ALAN HELLARD | 3225 JESSICA ST. | | | NEWBURRY PARK | CA | 91320 | USA |
| ALBION GOLF CART | 29 ADVANCE RD. | | | TORONTO | ON | M8Z-2S6 | CANADA |
| ALCATEL VACUUM PRODUCTS, INC. | 67 SHARP STREET | | | HINGHAM | MA | 2043 | USA |
| ALDEN DIMENSIONAL MEDIA | KEVIN WHIGMORE | 70 DENISON STREET | | MARKHAM | ON | L3R 1B6 | CANADA |
| ALL RITE DOCK & DOOR SYSTEMS INC. | 4 BAKER ROAD | | | BRAMPTON | ON | L6T 4E3 | CANADA |
| ALL TAG SECURITY AMERICAS, INC. | 512 NW 77TH STREET | BOCA INDUSTRIAL PARK | | BOCA RATON | FL | 33487 | USA |
| Allegheny Bradford Corp. | 1522 SOUTH AVENUE | | | LEWIS RUN | PA | 16738 | USA |
| ALLEGIANCE SECURITY | GROUP LLC | 2800 ARENDELL STREET | SUITE 18 | MOREHEAD CITY | NC | 28557 | USA |
| ALLEGIANCE SECURITY GROUP,LLC | PO BOX 890983 | | | CHARLOTTE | NC | 28289- 0983 | USA |
| ALLEGIANCE SECURITY GROUP,LLC | Dallas Branch, 835 E. Lamar Blvd., #403 | | | Arlington | TX | 76011 | USA |
| ALLEGRO | 20048 NE SAN RAFAEL STREET | | | PORTLAND | OR | 97230 | USA |
| ALLEGRO INDUSTRIES | 20048 NE SAN RAFAEL ST | | | PORTLAND | OR | 97230 | USA |
| ALLEN & OVERY LLP | ONE BISHOPS SQUARE | | | LONDON | | EI 6AD | UK |
| ALLEN AND HURAS PROFESSIONAL CORPORATION | 2 TORONTO STREET | SUITE 200 | | TORONTO | ON | M5C 2B6 | CANADA |
| Allentown Valve & Fitting Co. | 4245 INDEPENDENCE DRIVE | | | SCHNECKSVILLE | PA | 18078 | USA |
| Alliance Distributors Holding Inc. | Attn: Jay Gelman | 1160 Commerce Avenue | | BRONX | NY | 10462 | USA |
| Alliance Distributors Holding Inc. | Attn: Oscar Folger, Esq. | C/O Law Offices of Oscar Folger | 521 Fifth Avenue | NY | NY | 10175 | USA |
| ALLIANCE FILMS | 145 KING ST.E. | 3RD FLOOR | | TORONTO | ON | M5C 2Y7 | CANADA |
| ALLIANCE FILMS INC | 455 RUE ST-ANTOINE OUEST | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| ALLIANCE FILMS INC. | 121 BLOOR STREET EAST | SUITE #1500 | | TORONTO | ON | M4W 3M5 | CANADA |
| ALLIANCE FILMS INC. | 121 BLOOR STREET EAST | SUITE #1500 | | TORONTO | ON | M4W 3M5 | CANADA |
| ALLIANCE GATEWAY NO. 11 LTD. | C/O HILLWOOD | 13600 HERITAGE PKWY, #200 | | FORT WORTH | TX | 76177 | USA |
| ALLIANCE HR,INC | 9370 MADISON BLVD | | | MADISON | AL | 35758 | USA |
| ALLIANCE VIVAFILM INC. | 455 RUE ST. ANTOINE OUEST | BUREAU 300 | | MONTREAL | QC | H2Z 1J1 | CANADA |
| ALLIED ELECTRONICS INC. | 7410 PEBBLE DRIVE | | | FORT WORTH | TX | 76118 | USA |
| ALLIED ELECTRONICS INC. | 7410 PEBBLE DRIVE | | | FORT WORTH | TX | 76118 | USA |
| ALLIED ELECTRONICS INC. | C/O TH0015 | PO BOX 426 | POSTAL STATION A | TORONTO | ON | M5W 5V2 | CANADA |
| ALLIED EQUIPMENT SERVICE CORP. | P.O. BOX 2489 | | | INDIANAPOLIS | IN | 46206 | USA |
| ALLIED PHOTOCOPY INC. | P.O. BOX 71 | | | HUNTSVILLE | AL | 35804 | USA |
| ALLIED PLATING SUPPLIES INC. | 5000 EAST 10 COURT | | | HIALEAH | FL | 33013 | USA |
| ALLIED SUPPLY COMPANY INC | 3205 10TH AVE SW | P.O.BOX 66 | | HUNTSVILLE | AL | 35804 | USA |
| ALLIED WASTE SERVICES OF AURORA | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | USA |
| ALLIEDBARTON SECURITY SERVICES | EIGHT TOWER BRIDGE | 161 WASHINGTON STREET | SUITE 600 | CONSHOHOCKEN | PA | 19428 | USA |
| ALL-SOUTH SUBCONTRACTORS, INC. | 2678 QUEENSTOWN ROAD | | | BIRMINGHAM | AL | 35210 | USA |
| ALL-SPEC INDUSTRIES | 5228 US HWY 421 | | | WILMINGTON | NC | 28401 | USA |
| ALL-TAG SECURITY AMERICAS,INC | 1155 BROKEN SOUND PKWY NW | UNIT E | | BOCA RATON | FL | 33487 | USA |
| ALLTEMP PRODUCTS CO.LTD | 827 BROCK ROAD SOUTH | | | PICKERING | ON | L1W 3J2 | CANADA |
| ALPHA INNOVATION, INC. | 237 WASHINGTON STREET | | | MARBLEHEAD | MA | 01945 | USA |
| ALSCO INDUSTRIAL PRODUCTS INC. | 1265 MOUNT VERNON ROAD | | | LITHIA SPRINGS | GA | 30122 | USA |
| Altech Corp. | 35 ROYAL ROAD | | | FLEMINGTON | NJ | 88226000 | USA |
| ALTITUDE MEDIA INC. | 4111 WEST ALAMEDA AVE | SUITE 505 | | BURBANK | CA | 91505 | USA |
| ALUMINUM SURFACE TECHNOLOGIES | 1055 PACHINO COURT | | | BURLINGTON | ON | L7L 6B9 | CANADA |
| ALVIN C. BROUSSARD JR. | 409 E. PIRU ST. | | | LOS ANGELES | CA | 90061 | USA |
| AMAA | 200 E.RANDOLPH | 24TH FLOOR | | CHICAGO | IL | 60601 | USA |
| AMATHANE INC | 2244 DREW ROAD | UNITS 4 & 5 | | MISSISSAUGA | ON | L5S 1B1 | CANADA |
| AMBASSADOR PERSONNEL | P.O. BOX 2057 | | | THOMASVILLE | GA | 31799 | USA |
| AMBASSADOR PERSONNEL | P.O. BOX 2057 | | | THOMASVILLE | GA | 31799 | USA |
| AMBASSADOR PERSONNEL, INC | P.O. BOX 2057 | | | THOMASVILLE | GA | 31799-2057 | USA |
| AMBASSADOR | 15068 US Highway 195 | | | Thomasville | GA | 31757 | USA |
| AMBIENT | 4551 GLENCOE AVENUE | | | MARINA DEL RAY | CA | 90292 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| AMBO TECHNOLOGIES CANADA LTD. | 170 ATTWELL DRIVE | SUITE 620 | | TORONTO | ON | M9W 5Z5 | CANADA |
| AMB-SGP CIF-1 LLC | P.O. BOX 6110 | | | HICKSVILLE | NY | 11802 | USA |
| AMERCIAN POWER CONVERSION CORP. | B2913 | CASE POSTALE 11590 | SUCCURSALE CENTRE- | MONTREAL | QC | H3C 5N7 | CANADA |
| AMERICA PACKAGING SUPPLY CORP. | P.O. BOX 1624 | | | WILKES BARRE | PA | 18703-1624 | USA |
| AMERICAN EXPRESS | PO BOX 2000 | | | WEST HILL | ON | M1E 5H4 | CANADA |
| AMERICAN EXPRESS PAYMENT | 2965 WEST CORPORATE LAKES BLVD. | | | WESTON | FL | 33331-3626 | USA |
| AMERICAN KIDNEY FUND | 6110 EXECUTIVE BLVD, | SUITE 1010 | | ROCKVILLE | MD | 20852 | USA |
| AMERICAN OVERHEAD DOOR INC | 126 JETPLEX CIRCLE | | | MADISON | AL | 35758 | USA |
| AMERICAN RECORD SALES | 2321 VERNA COURT | | | SAN LEANDRO | CA | 94577 | USA |
| AMERICAS STYRENICS LLC | 24 WATERWAY AVENUE | SUITE 1200 ROOM 1260B | | THE WOODLANDS | TX | 77380 | USA |
| AMERIGAS NASHVILLE | 2629 POWELL AVENUE | | | NASHVILLE | TN | 37204-3603 | USA |
| AMERIGAS PROPANE, LP | ACC# 9650007061 | PO BOX 650288 | | DALLAS | TX | 75266 0288 | USA |
| AMERIGAS-DANVILLE 1206 | 2629 Powell | | | NASHVILLE | TN | 37204 | USA |
| AMERI-TEK SPR-INC | 6205 ALABAMA HIGHWAY 69 | | | GUNTERSVILLE | AL | 35976 | USA |
| AMICRON TECHNOLOGIES INC. | 1512 RILEY AVENUE | | | BURLINGTON | ON | L7M 3C1 | CANADA |
| AMMERAAL BELTECH INC | 290 BRITANNIA ROAD EAST | | | MISSISSAUGA | ON | L4Z 1S6 | CANADA |
| AMPLEX CHEMICAL PRODUCTS LTD. | 600 DELMAR AVENUE | | | POINTE-CLAIRE | QC | H9R 4A8 | CANADA |
| Amrex Chemical Co. Inc. | 117 E. FREDERICK ST. | PO BOX 642 | | BINGHAMTON | NY | 13902 | USA |
| AMSOIL INC. | #774148 | 4148 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | USA |
| ANACHEMIA CANADA INC | 6535 MILLCREEK DRIVE | UNIT 69 | | MISSISSAUGA | ON | L5N 2M2 | CANADA |
| ANCHOR BAY | 2401 W. BIG BEAVER | | | TROY | MI | 48084 | USA |
| ANCHOR BAY | ACCOUNTS PAYABLE | 25TH FLOOR | 2121 AVENUE OF THE | LOS ANGELES | CA | 90067 | USA |
| ANCHOR DANLY | 311 PINEBUSH RD. | | | CAMBRIDGE | ON | N1T 1B2 | CANADA |
| ANDERSON AND SMITH PC | 7322 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | USA |
| ANDERSON MERCHANDISERS | PO BOX 32270 | | | AMARILLO | TX | 79120 2270 | USA |
| ANDERSON MERCHANDISERS | PO BOX 32270 | | | AMARILLO | TX | 79120-2270 | USA |
| ANDERSON MERCHANDISING | Attn: Chris Mower | 421 S.E. 34TH AVENUE | | AMARILLO | TX | 79103 | USA |
| ANDREW R. MCDONALD | 13950 MALABAR AVENUE | | | WHITE ROCK | BC | V4B 2Y2 | CANADA |
| ANDREWS ADVISORY GROUP LLC | 190 SOUTH LASALLE STREET | SUITE 500 | | CHICAGO | IL | 60603 | USA |
| ANITHA PAUL | 1618 E GATEWAY | #212 | | PLEASANTON | CA | 94566 | USA |
| ANNA CHAN | 89 PRINCESS DIANA DR. | | | MARKHAM | ON | L6C 0H2 | CANADA |
| ANNABEL INVESTMENT COMPANY | One Annabel Lane | Suite 201 | | San Ramon | CA | 94583 | USA |
| ANNIE MONTGOMERY | 10771 ADDISON STREET | | | NORTH HOLLYWOOD | CA | 91601 | USA |
| ANTECH HYDRAULICS LTD | COCKER AVENUE | POULTON INDUSTRIAL ESTATE | POULTON LE FYLOG | LANCASHIRE | | FY6 8JU | UK |
| ANTEK MADISON PLASTICS | ATTN: JOHN IOANNOU | 8080 TROON CIRCLE # 100 | | AUSTELL | GA | 30168 | USA |
| ANTEK MADISON PLASTICS CORP. | 100 FINCHDENE SQUARE | | | SCARBOROUGH | ON | M1X 1C1 | CANADA |
| ANTERYON B.V. | ZWAANSTRAAT 2A BUILDING | RAB PO BOX 33 | 5600 AA EINDHOVEN | EINDHOVEN | | | NETHERLANDS |
| ANTERYON BV | ZWAANSTRAAT 2A | BLDG RAB | P.O BOX 33 | EINDHOVEN | | 5600 AA | NETHERLANDS |
| ANTHONY GRIFFIN | 3567 WINCHESTER RD | | | NEW MARKET | AL | 35761 | USA |
| ANTHRACITE ELECTRIC LLC | 1106 STAFFORD AVE | | | SCRANTON | PA | 18505 | USA |
| ANVER CORP. | 36 PARMENTER ROAD | | | HUDSON | MA | 01749 | USA |
| ANYSYSTEM GROUP HOLDINGS | 239 BRAEN AVENUE | | | WYCKOFF | NJ | 07481 | USA |
| APC SALES & SERVICE CORPORATION | 131 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 | USA |
| APC SALES & SERVICE CORPORATION | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 | USA |
| APC SALES & SERVICE CORPORATION | 5300 Westport Parkway | | | Fort Worth | TX | 76177 | USA |
| APEX BARCODING SYSTEMS INC. | 195 POCAHONTAS DRIVE | | | WARWICK | RI | 02888 | USA |
| APEX PACKAGING & INDUSTRIAL SUPPLIES LLC | 2308 MERIDIAN STREET | | | HUNTSVILLE | AL | 35811 | USA |
| APEX PACKAGING & INDUSTRIAL SUPPLIES LLC | 2308 MERIDIAN STREET | | | HUNTSVILLE | AL | 35811 | USA |
| API DIGITAL ACKNOWLEDGMENT | 1821 UNIVERSITY DRIVE | | | HUNTSVILLE | AL | 35801 | USA |
| API DIGITAL COMMUNICATIONS GROUP LLC | 285 DUNLOP BOULEVARD | SUITE G | | HUNTSVILLE | AL | 35824 | USA |
| A-PLUS CAB | C/O JUNIOR JORDAN | 405 8TH STREET | | HUNTSVILLE | AL | 35801 | USA |
| APPLE COMPUTERS INC | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | USA |
| APPLE COMPUTERS INC | P.O. BOX 149114, MS: 198-2AP | | | AUSTIN | TX | 78714-9114 | USA |
| APPLE INC. | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | USA |
| APPLIED AUTOMATION CONTROLS INC | 1240 WOLF ST | | | SYRACUSE | NY | 13208 | USA |
| APPLIED CONTROLS INC. | 47 GENERAL WARREN BLVD. | PO BOX 879 | | MALVERN | PA | 19355-0918 | USA |
| APPLIED EXTRUSION TECHNOLOGIES | 15 READ'S WAY | | | NEW CASTLE | DE | 19720 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| APPLIED EXTRUSION TECHNOLOGIES INC | P.O. BOX 57224 | POSTAL STATION A | | TORONTO | ON | M5W 5M5 | CANADA |
| APPLIED EXTRUSION TECHNOLOGIES, INC | P.O. BOX 57224 | POSTAL STATION A | | TORONTO | ON | M5W 5M5 | CANADA |
| APPLIED LOGIC CORP | 174 SHORE POINTE PLACE N | SUITE 100 | | KEIZER | OR | 97303 | USA |
| APPLIED SCALE TECHNOLOGY | PO BOX 78602 | | | NASHVILLE | TN | 37207 | USA |
| APPLIED SOFTWARE TECHNOLOGY INC. | 2801 BUFORD HIGHWAY | DRUID CHASE #100 | | ATLANTA | GA | 30329 | USA |
| APPLIED TECHNICAL SERVICES, INC. | 1049 TRIAD CT. | | | MARIETTA | GA | 30062 | USA |
| APS METAL INDUSTRIES | ANDY PAVLETICH | 895 SANDY BEACH RD # 4 | | PICKERING | ON | L1W 3N7 | CANADA |
| APS METAL INDUSTRIES INC. | 895 SANDY BEACH RD | UNIT # 4 | | PICKERING | ON | L1W 3N7 | CANADA |
| AQUABOND | 440 PASSMORE AVENUE | | | TORONTO | ON | M1V 5J8 | CANADA |
| ARAMARK REFRESHMENT SERVICES, LLC | 2120 HUTTON DRIVE | SUITE 100 | | CARROLTON | TX | 75006 | USA |
| ARBON EQUIPMENT CORP | 10600 SHOEMAKER AVE #D | | | SANTA FE SPRINGS | CA | 90670 | USA |
| ARCTIC PACKAGING INDUSTRIES INC | 70 PLANCHET ROAD | | | CONCORD | ON | L4K 2C7 | CANADA |
| ARGYLE EQUIPMENT | 1266 FM 407 | | | JUSTIN | TX | 76247 | USA |
| ARIBA INC | 910 HERMOSA COURT | | | SUNNYVALE | CA | 94085 | USA |
| ARIVA | 1330 COURTNEY PARK DRIVE | | | MISSISSAUGA | ON | L5T 1K5 | CANADA |
| Arizona Department of Revenue | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 | USA |
| ARKADIN CANADA INC. | 480 UNIVERSITY AVE. | SUITE 505 | | TORONTO | ON | M5G 1V2 | CANADA |
| ARROTIN PLASTIC MAT. INC | ATTN: ACCTS PAYABLE | 15012 EDGERTON ROAD | | NEW HAVEN | IN | 46774 | USA |
| ARROW PROFESSIONAL SERVICES INC. | 10 MILNER BUSINESS COURT | SUITE 900 | | SCARBOROUGH | ON | M1B 3C6 | CANADA |
| ARSHVITA JEYAKANTH | 23 GRACKLE TRAIL | | | SCARBOROUGH | ON | M1X 2A4 | CANADA |
| Arts Alliance America, Inc. | Attn: Mr. Thomas O'Hara | 304 Hudson Street | 7th floor | NY | NY | 10013 | USA |
| ART DORIENT | 14922 MORANT STREET | | | WESTMINSTER | CA | 92683 | USA |
| ART FORUM | 390 PROGRESS AVE | UNITE 1 | | SCARBOROUGH | ON | M1P 2Z6 | CANADA |
| ARTSMAGIC US LIMITED | C/O M. MERCER | | | LONDON | | SW6-3JD | UK |
| Artur Hausz | 99 Southfield Ave. | | | Courtice | ON | L1E 3J9 | CANADA |
| ARVATO DIGITAL SERVICES | 108 MONTICELLO ROAD | | | WEAVERVILLE | NC | 28787 | USA |
| ASIA PLASTICS | 7650 KIMBLE ST# 7-9 | | | MISSISSAUGA | ON | L5S 1L2 | CANADA |
| ASK | 3125 Sovereign Drive | Suite 9B | | Lansing | MI | 04911 | USA |
| Aspera | 5900 Hollis Street | Suite E | | Emeryville | CA | 94608 | USA |
| ASPERA INC | 5900 Hollis Street | Suite E | | Emeryville | CA | 94608 | USA |
| ASPYR | Attn: Michael Blair | PO BOX 5861 | | AUSTIN | TX | 78746 | USA |
| ASPYR MEDIA, INC | 1221 SOUTH MOPAC EXPRESSWAY | SUITE 5 | | AUSTIN | TX | 78746 | USA |
| ASPYR MEDIA, INC | Attn: Mr. Michael Rodgers | 2404 Rio Grande | | AUSTIN | TX | 78705 | USA |
| ASSOCIATED INTEGRATED SUPPLY CHAIN | DEPT. CH 17469 | | | PALATINE | IL | 60055-7469 | USA |
| ASSOCIATED MATERIAL HANDLING IND., INC | 550 KEHOE BOULEVARD | | | CAROL STREAM | IL | 60188 | USA |
| ASSOCIATED PACKAGING, INC. | P O BOX 440088 | | | NASHVILLE | TN | 37244-0088 | USA |
| Associated Spring Raymond | 1705 INDIAN WOOD CIRCLE | SUITE 210 | | MAUMEE | OH | 43537-4046 | USA |
| ASYLUM | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| AT & T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | USA |
| AT INDUSTRIAL OWNER 7 LLC | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | USA |
| AT&T | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | USA |
| AT&T | 208 South Akard Street | | | DALLAS | TX | 75202 | USA |
| AT&T | 333 COMMERCE ST | FLR 20 | | NASHVILLE | TN | 37201-1800 | USA |
| AT&T | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | USA |
| AT&T | AT&T CUSTOMER CARE CENTER | 250 SO. CLINTON | 4TH FLOOR | SYRACUSE | NY | 13202 | USA |
| AT&T | ONE AT & T WAY | | | BEDMINSTER | NJ | 07921 | USA |
| AT&T | P.O. BOX 105262 | | | ATLANTA | GA | 30348 5262 | USA |
| AT&T | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | USA |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | USA |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | USA |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197- 5019 | USA |
| AT&T / SBC | PO BOX 5019 | | | CAROL STREAM | IL | 60197- 5019 | USA |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STN A | | | TORONTO | ON | M5W 3M1 | CANADA |
| AT&T MOBILITY | PO BOX 1809 | | | PARAMUS | NJ | 07653-1809 | USA |
| AT&T PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | USA |
| AT&T PRO - CABS | P.O. BOX 105373 | | | ATLANTA | GA | 30348 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| ATARI | 417 5TH AVENUE | | | NEW YORK | NY | 10016 | USA |
| ATARI, INC. | 417 5TH AVENUE | | | NEW YORK | NY | 10016 | USA |
| ATARI, INC. | Attn: Bob Spellerberg | 417 5TH AVENUE | | NEW YORK | NY | 10016 | USA |
| ATARI, INC. | Attn: Legal Counsel | 417 5TH AVENUE | | NEW YORK | NY | 10016 | USA |
| ATHENS PAPER | 9312-A MADISON BLVD | | | MADISON | AL | 35758 | USA |
| ATLANTIC LIFTS LTD | 314 BENNETT ROAD | | | BOWMANVILLE | ON | 61C 3K5 | CANADA |
| ATLANTIC RECORDING CORP | 1290 Avenue of the Americas | | | NEW YORK | NY | 10104 | USA |
| ATLANTIC ROOFING CORPORATION | 6302 4TH ST | PO BOX 720 | | GREEN LANE | PA | 18054 | USA |
| ATLAS COPCO COMPRESSOR | 30 MONTROSE | DOLLARD-DES-OR-MEUX | | QUEBEC | QU | H9B 3J9 | CANADA |
| ATLAS COPCO COMPRESSORS | 4140 WORLD HOUSTON | SUITE 120 | | HOUSTON | TX | 77032 | USA |
| ATLAS COPCO COMPRESSORS INC. | 75 REMITTANCE DRIVE | SUITE 3009 | | CHICAGO | IL | 60675-3009 | USA |
| ATLAS COPCO CUSTOMER FINANCE USA LLC | P.O.BOX 2028 | 34 MAPLE AVE | | PINE BROOK | NJ | 07058 | USA |
| ATLAS LANGUAGE SERVICES INC | 101 NORTH VIRGINIA STREET | SUITE 260 | | CRYSTAL LAKE | IL | 60014 | USA |
| ATLAS VAN LINES INC. | 1212 ST.GEORGE RD | PO BOX 509 | | EVANSVILLE | IN | 47703 0509 | USA |
| ATMOS ENERGY | P.O. BOX 790311 | | | ST.LOUIS | MO | 63179 0311 | USA |
| Atotech USA Inc. | 1750 OVERVIEW DRIVE | | | ROCK HILL | SC | 29731 | USA |
| ATS RELIANCE | 200 YORKLAND BOULEVARD | SUITE 600 | | TORONTO | ON | M2J 5C1 | CANADA |
| ATS RETAIL SOLUTIONS | 96 DISCO ROAD | | | TORONTO | ON | M9W 0A3 | CANADA |
| ATT4394 | 340 MOUNT KEMBLE PLAZA | | | MORRISTOWN | NJ | 7920 | USA |
| AUDE LISING PRACHANDSITTHI | 1434 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | USA |
| AUDIBLE MAGIC CORPORATION | 985 UNIVERSITY AVE | SUITE 35 | | LOS GATOS | CA | 95032 | USA |
| AUDIO PUBLISHERS ASSOCIATION | 191 CLARKSVILLE ROAD | | | PRINCETON JUNCTI | NJ | 08550 | USA |
| AUDIO VIDEO GRAPHICS (EM DISC) | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| AUDIOBEC RECORDING | 600 OUEST PRT_ROYAL | | | MONTREAL | PQ | H3L 2C5 | CANADA |
| AUDIODEV USA, INC. | 2041-B CORPORATE DRIVE S. | | | WILMINGTON | NC | 28405 | USA |
| AUDIODEV USA, INC. | 2041-B CORPORATE DRIVE SOUTH | | | WILMINGTON | NC | 28405 | USA |
| AUFFENORDE & AUFFENORDE, | 511 MADISON STREET | | | HUNTSVILLE | AL | 35801 | USA |
| AUSTIN MACHINE | 46 EAST COURT STREET | | | CORTLAND | NY | 13045 | USA |
| AUTOMATION PERSONNEL | SERVICES INC. | 401 SOUTHGATE DRIVE | | PELHAM | AL | 35124 | USA |
| AUTOMATIONDIRECT.COM | 3505 HUTCHINSON ROAD | | | CUMMING | GA | 30040 | USA |
| AUTOMATIONDIRECT.COM INC. | 3505 HUTCHINSON ROAD | | | CUMMING | GA | 30040 | USA |
| AUTOPART INTERNATIONAL INC. | 1205 US ROUTE 1 | | | SHARON | MA | 2067 | USA |
| AUTORITE DES MARCHES FINANCIERS | 800 VICTORIA SQ, 22ND FLR | CP 26 TOUR DE LA BOURSE | | MONTREAL | QC | H4Z 1G3 | CANADA |
| AVERITT EXPRESS | PO BOX 102197 | | | ATLANTA | GA | 30368 2197 | USA |
| AVERITT EXPRESS, INC | 1415  NEAL STREET | | | COOKEVILLE | TN | 38502-3166 | USA |
| AVERY DENNISON | 12303 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| AVP TECHNOLOGIES INC. | 33 ALLIANCE BOULEVARD | UNIT 4 | | BARRIE | ON | L4M 5K2 | CANADA |
| AWC INC. | P.O.BOX 62850 | | | NEW ORLEANS | LA | 70162 | USA |
| AXCESS STAFFING SERVICES, LLC | 1375 PLAINFIELD AVENUE | | | WATCHUNG | NJ | 07069 | USA |
| AXXICON MOULDS | 85 ENTERPRISE | SUITE 420 | | ALISO VIEJO | CA | 92656 | USA |
| A-Z OFFICE RESOURCE, INC. | 2010 ELMER POGUE DRIVE | | | COLUMBIA | TN | 38401 | USA |
| B & B Electronics | 707 DAYTON RD. | PO BOX 1040 | | OTTAWA | IL | 61350 | USA |
| B & H Photo | 420 NINTH AVENUE | | | NEW YORK | NY | 10001 | USA |
| B & P ICE MACHINES, INC. | 1043 THIRD AVENUE, SOUTH | PO BOX 100281 | | NASHVILLE | TN | 37224 | USA |
| B&B ELECTRONICS MFG.CO | 707 DAYTON ROAD | P.O.BOX 1040 | | OTTAWA | IL | 61350 | USA |
| BACKUPWORKS.COM INC. | 3617 MACARTHUR BLVD | SUITE 500 | | SANTA ANA | CA | 92704 | USA |
| BAGGING GUYS | 3420 BOARD ROAD | | | YORK | PA | 17406-8478 | USA |
| BALL MEDIA/BELLWETHER (US | NF DISC MFG/SOFT REP SERV | 422 GREY STREET | | BRANTFORD | ON | N3S 4X8 | CANADA |
| BANA BOX | 624 E. MCLEROY BLVD | PO BOX 79290 | | SAGINAW | TX | 76179 | USA |
| BARAGAR MECHANICAL INSTALLATIONS | 31 CORONET ROAD | | | TORONTO | ON | M8Z 2L8 | CANADA |
| Barbara Henry | 303 Jonquil Ct. | | | Aurora | IL | 60504 | USA |
| BARCHAN ENT CORP | 3400 WEST OLIVE AVENUE | Suite 370 | | BURBANK | CA | 91505 | USA |
| BARCODE ID SYSTEMS | 1100 JOHNSON FERRY ROAD | SUITE 575 | | ATLANTA | GA | 30342 | USA |
| BARCODE PRINTER SERVICES | 7305 WOODBINE AVENUE | UNIT 73 | | MARKHAM | ON | L3R 3V7 | CANADA |
| BARRETT TRUCKING LLC | P.O. BOX 133 | | | MANCHESTER | TN | 37349 | USA |
| BAR-TECH ENTERPRISES LTD. | 355 ELMIRA ROAD | UNIT #130 | | GUELPH | ON | N1K 1S5 | CANADA |
| Batavia Enterprises, Inc. | 140 First St. | | | Batavia | IL | 60510 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| BATTERIES PLUS | 6290 UNIVERSITY DR, STE G | | | HUNTSVILLE | AL | 35806 | USA |
| BAYER CORPORATION | ATTN: JANICE CALHOUN | 100 BAYER ROAD | BUILDING 16 | PITTSBURGH | PA | 15205-9741 | USA |
| BAYER CORPORATION | P.O. BOX 223105 | | | PITTSBURGH | PA | 15251-2105 | USA |
| BAYER INC | 77 BELFIELD ROAD | | | TORONTO | ON | M9W 1G6 | CANADA |
| BBC SYSTEMS,INC. | PO BOX 97 | | | CAPSHAW | AL | 35742 | USA |
| BBC WORLDWIDE AMERICA | 1120 AVENUE OF THE AMERICAS | 5th Floor | | NEW YORK | NY | 10036 | USA |
| BBC WORLDWIDE AMERICA | 1120 AVENUE OF THE AMERICAS | 5th Floor | | NEW YORK | NY | 10036 | USA |
| BCE PALLETS | 70 EAST BEAVER CREEK ROAD | UNIT #40 | | RICHMOND HILL | ON | L4B 3B2 | CANADA |
| BDI CANADA INC | 27 CASEBRIDGE COURT | UNIT # 4 | | SCARBOROUGH | ON | M1B 4Y4 | CANADA |
| BE EQUIPMENT INC. | 1775 WENTZ ROAD | P.O. BOX 139 | | QUAKERTOWN | PA | 18951 | USA |
| BEACHBODY | Attn: Brandon Goetz | 3301 EXPOSITION BLVD | 3rd Floor | SANTA MONICA | CA | 90404 | USA |
| BEACHBODY | 3301 EXPOSITION BLVD | | | SANTA MONICA | CA | 90404 | USA |
| BEAMSCOPE CANADA | 33 WEST BEAVER CREEK ROAD | | | RICHMOND HILL | ON | L4B 1L8 | CANADA |
| Bearings & Drives Unlimited | 1568 HIGHWAY ROUTE 315 | | | WILKES BARRE | PA | 18702 | USA |
| BECKER PUMPS CORPORATION | 100 EAST ASCOT LANE | | | CUYAHOGA FALLS | OH | 44223 | USA |
| BECKER TRUCKING, INC | 6350 S. 143RD ST. | | | TUKWILA | WA | 98168 | USA |
| BEE & JAY CARTON CO.LTD | UNIT# 103 | 910 BROCK ROAD SOUTH | | PICKERING | ON | L1W 1Z9 | CANADA |
| BEERY & SPURLOCK CO.,L.P.A. | 275 EAST STATE STREET | | | COLUMBUS | OH | 43215-4330 | USA |
| BEGGARS GROUP | 304 HUDSON STREET | | | NEW YORK | NY | 10013 | USA |
| BELL CANADA | PO BOX 9000 | STN DON MILLS | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL EXPRESSVU | P.O. BOX 3250 | STATION DON MILLS | | NORTH YORK | ON | M3C 4C9 | CANADA |
| BELL MOBILITY INC. | P.O. BOX 11095 | STATION CENTRE VILLE | | MONTREAL | QC | H3C 5E7 | CANADA |
| BELT POWER CORPORATION | 0734 BP ACQUISITION LLC | P.O. BOX 415000-0734 | | NASHVILLE | TN | 37241-0734 | USA |
| BELTLINE ELECTRIC MOTOR REPAIR, INC. | 520 TRINITY LANE | | | DECATUR | AL | 35601 | USA |
| BEN HIGGINS | 1873 N. Kingsley Avenue | | | LOS ANGELES | CA | 90027 | USA |
| BEN KISHABA | 904 S. ST.ANDREWS PI | | | LOS ANGELES | CA | 90019 | USA |
| BENJAMIN JAMES HIGGINS | 32870 ROBINHOOD DRIVE | | | FRANKLIN | MI | 48025 | USA |
| BENJAMIN JAMES HIGGINS | 32870 ROBINHOOD DRIVE | CANADIAN ACCOUNT | | FRANKLIN | MI | 48025 | USA |
| BERNEY OFFICE SOLUTIONS | Formerly N&L Enterprises, Inc. | 306 Wynn Drive NW | | HUNTSVILLE | AL | 35805 | USA |
| BERNEY OFFICE SOLUTIONS - GLOBAL IMAGING SYSTEMS, INC. | 306 WYNN DRIVE | | | HUNTSVILLE | AL | 35805 | USA |
| BERTELKAMP AUTOMATION | 6321 BAUM DRIVE | | | KNOXVILLE | TN | 37919 | USA |
| BEST BUY - CRE | 7601 Penn Ave South | | | Richfield | MN | 55423-3645 | USA |
| BEST BUY (OFFICE) | 263 SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | USA |
| BEST BUY CHILDREN'S FOUNDATION | BEST BUY CORPORATE CAMPUS | 7601 PENN AVENUE SOUTH | | RICHFIELD | MN | 55423 | USA |
| BEST BUY CO., INC. | 7601 PENN AVE. SOUTH | | | RICHFIELD | MN | 55423-3645 | USA |
| BEST BUY PURCHASING LLC | Attn: General Counsel | 7601 Penn Ave., So. | | Richfield | MN | 55423 | USA |
| BEST EQUIPMENT & WELDING CO, INC. | 1960 MIDWEST BLVD | | | INDIANAPOLIS | IN | 46214 | USA |
| BEST EQUIPMENT & WELDING CO. INC. | 1960 MIDWEST BLVD | | | INDIANAPOLIS | IN | 46214 | USA |
| BESTBUY | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423-3645 | USA |
| BESTBUY | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423-3645 | USA |
| BETSY PRICE TARRANT COUNTY TAX ASSESSOR COLLECTOR | 100 E.WEATHERFORD | | | FORT WORTH | TX | 76196 | USA |
| BFI CANADA TORONTO | 650 CREDITSTONE ROAD | | | CONCORD | ON | L4K 5C8 | CANADA |
| BFS ENTERTAINMENT & MULTIMEDIA | 360 NEWKIRK ROAD NORTH | | | RICHMOND HILL | ON | L4C 3G7 | CANADA |
| BIELER BROTHERS | 4100 NORTH POWERLINE ROAD | | | POMPANO BEACH | FL | 33073 | USA |
| BIG BEAT/ATLANTIC | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| BIG CHIEF INC. | 5150 BIG CHIEF DRIVE | PO BOX 27125 | | CINCINNATI | OH | | USA |
| BIGGER PICTURE GROUP LLC | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| BILL BURBANK | 2405 NW 124th STREET | | | VANCOUVER | WA | 98685 | USA |
| BILL HECKSTEDEN | 3 MARIGOLD LN. | | | CALIFON | NJ | 07830 | USA |
| BILL MUELLER | 9117 BRENTMEADE BOULEVARD | | | BRENTWOOD | TN | 37027 | USA |
| BIOTECH AB | ALMVIKSVAGEN 41 | | | SE-21845 VINTRIE | | | SWEDEN |
| BIZ BREAK SERVICES/SUPPLY | 2142 RHEEM DR. | WAREHOUSE 31 | | PLEASANTON | CA | 94588 | USA |
| BIZ BREAK SERVICES/SUPPLY | SUITE C 2142 RHEEM DR. | SUITE C | | PLEASANTON | CA | 94588 | USA |
| Blackbourn Media Packaging | 200 4TH AVENUE NORTH | | | EDGERTON | MN | 56128 | USA |
| BLACKBOURN MEDIA PACKAGING | A DIVISION OF FEY INDUSTRIES | 200 4TH AVENUE NORTH | | EDGERTON | MN | 56128 | USA |
| BLACKSTONE AUDIO INC | 31 MISTLETOE ROAD | | | ASHLAND | OR | 97520 | USA |
| BLACKWELL, MICHELE | 9801 MCCONAHA ROAD | | | CENTERVILLE | IN | 47330 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| BLAIR TECHNOLOGY SOLUTIONS | 44 EAST BEAVER CREEK ROAD | UNIT #8 | | RICHMOND HILL | ON | L4B 1G8 | CANADA |
| BLAKE CASSELS & GRAYDON LLP | 199 BAY STREET, STE 2800 | COMMERCE COURT WEST | | TORONTO | ON | M5L 1A9 | CANADA |
| BLINK DIGITAL | 149 5TH AVENUE | | | NEW YORK | NY | 10010 | USA |
| BLOOMBERG | PO BOX 416604 | | | BOSTON | MA | 02241 -6604 | USA |
| BLOOMBERG BUSINESSWEEK | PO BOX 8426 | | | RED OAK | IA | 51591 1425 | USA |
| BLUE SKY ENTERTAINMENT SERVICES | P.O.BOX 2291 | | | HALIFAX | NS | B3J 3C8 | CANADA |
| BLUE-RAY DISC ASSOCIATION | 3855 SW 153RD DR. | | | BEAVERTON | OR | 97006 | USA |
| BLUE-RAY DISC ASSOCIATION | 10 Universal City Plaza, T-100 | | | UNIVERSAL CITY | CA | 91608 | USA |
| BLUESTAR | 24 SPIRAL DRIVE | | | FLORENCE | KY | 41042 | USA |
| BMG RECORDS INC | Special Products | P.O. Box 19181 | | Newark | NJ | 07195-0181 | USA |
| Bob McAndrew | 1325 Cherry Street | | | Scranton | PA | 18505 | USA |
| BODY MEDIA INC | Attn: C. Myers | 420 FORT DUQUESNE BOULEVAR Suite 1900 | | PITTSBURGH | PA | 15222 | USA |
| BOHLER UDDEHOLM LTD | 2645 MEADOWVALE BLVD | | | MISSISSAUGA | ON | L5N 7Y3 | CANADA |
| BOHLER UDDEHOLM THERMO TECH | BOHLER-UDDEHOLM LIMITED | 2645 MEADOWVALE BOULEVARD | | MISSISSAUGA | ON | L5N 7Y3 | CANADA |
| BONDED FILTER COMPANY | 304 OLDHAM STREET | | | NASHVILLE | TN | 37213 | USA |
| BOONSDALE RECORDS INC | 2-712 | OSSINGTON AVENUE | | TORONTO | ON | M6G 3T7 | CANADA |
| BOSCH PACKAGING SERVICES INC. | 36809 TREASURY CENTER | | | CHICAGO | IL | 60694-6800 | USA |
| BOSCH REXROTH CANADA CORP | BOX 1006 | 490 PRINCE CHARLES DR S. | | WELLAND | ON | L3B 5X7 | CANADA |
| BOSE MCKINNEY & EVANS LLP | 111 MONUMENT CIRCLE | SUITE 2700 | | INDIANAPOLIS | IN | 46204 | USA |
| BOSE MCKINNEY & EVANS LLP | 111 MONUMENT CIRCLE | SUITE 2700 | | INDIANAPOLIS | IN | 46204 | USA |
| BOSE, MCKINNEY & EVANS | 2700 FIRST INDIANA PLAZA | 135 NORTH PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | USA |
| BOSS EXPRESS COURIER SERVICE INC. | 588 EDWARD AVE | UNIT 32 | | RICHMOND HILL | ON | L4C 9Y6 | CANADA |
| BOTTOMLINE TECHNOLOGIES | 325 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | USA |
| BOWE BELL + HOWELL COMPANY | DBA BOWE BELL HOWELL CO | 3501 B TRI-CENTER BLVD | | DURHAM | NC | 27713 | USA |
| BOWNE FINANCIAL COMMUNICTIONS | 220 BAY STREET | SUITE 200 | | TORONTO | ON | M5J 2W4 | CANADA |
| BRADLEY DIETZ | 136 EAST 64TH STREET | APARTMENT 8C | | NEW YORK | NY | 10065 | USA |
| BRADLEY PHILIP | 1154 NORTHSHORE DRIVE | | | GILFORD | ON | L0L 1R0 | CANADA |
| BRADY WARE & SCHOENFELD, INC. | ONE WOODSIDE DRIVE | | | RICHMOND | IN | 47374 | USA |
| BRADY WARE REALTY,LLC | ONE WOODSIDE DRIVE | | | RICHMOND | IN | 47374 | USA |
| BRANTFORD POLICE SERVICE | P.O. BOX 1116 | | | BRANTFORD | ON | N3T 5T3 | CANADA |
| BRAUER MATERIAL HANDLING SYSTEMS INC | 226 MOLLY WALTON DRIVE | | | HENDERSONVILLE | TN | 37075 | USA |
| BRAUER MATERIAL HANDLING SYSTEMS, INC. | 206 SPACE PARK NORTH | | | GOODLETTSVILLE | TN | 37072 | USA |
| BRECO FLEX CO LLC | 222 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | USA |
| BRENNTAG MID-SOUTH INC. | 1405 HIGHWAY 136 W. | P.O. BOX 20 | | HENDERSON | KY | 42419-0020 | USA |
| BRITE-CON SALES INC. | 601 EDGELEY BLVD | #8 | | CONCORD | ON | L4K 4G2 | CANADA |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | 5970 CHEDWORTH WAY | | | MISSISSAUGA | ON | L5R 4G5 | CANADA |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC. | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | USA |
| BROADWAY VIDEO INC | 1619 BROADWAY | | | NEW YORK | NY | 10019 | USA |
| BRODI SPECIALTY PRODUCTS LTD. | 3175 14TH AVENUE | UNIT 1 | | MARKHAM | ON | L3R 0H1 | CANADA |
| BRONWAY LTD. | BRAY BUSINESS PARK | SOUTHERN CROSS ROUTE | BRAY, CO | WICKLOW | | 12800200 | IRELAND |
| BROOKS,PIERCE,MCLENDON, | HUMPHREY AND LEONARD,LLP | 150 FAYETTEVILLE STREET | SUITE 1600 | RALEIGH | NC | 27601 | USA |
| BROWNLEE-MORROW CO. INC. | P.O.BOX 380008 | | | BIRMINGHAM | AL | 35238 0008 | USA |
| BRUCE C DURHAM | 3610 WEST LOCUST CIRCLE | | | PROSPECT | KY | 40059 | USA |
| BRUCE J DOWNEY IV,ESQ | 1001 NOBLE STREET | SUITE 200 | | ANNISTON | AL | 36202 | USA |
| BT CANADA INC. | 80 BLOOR STREET WEST | SUITE # 1800 | | TORONTO | ON | M5S 2V1 | CANADA |
| BUCKEYE POWER SALES CO. INC. | P.O. BOX 489 | | | BLACKLICK | OH | 43004-0489 | USA |
| BUCKNER BARRELLS SALES CORP. | P.O.BOX 889 | | | SPRINGVILLE | AL | 35146 | USA |
| BUENA VISTA HOME ENTERTAINMENT | 500 S Buena Vista St | | | Burbank | CA | 91521 | USA |
| BUILDINGSTARS CHI OPERATIONS, INC. | 11489 PAGE SERVICE DRIVE | | | SAINT LOUIS | MO | 63146-3529 | USA |
| BULLARD MACHINE, INC. | 3035 UNION ROAD | | | WHITE HOUSE | TN | 37188 | USA |
| BURGESS & BERRY INSULATION CO., INC. | 16730 HIGHWAY 20 | | | HILLSBORO | AL | 35643 | USA |
| Busch Inc. | PO BOX 8247 | | | VIRGINIA BEACH | VA | 23450 | USA |
| BUSCH VACUUM TECHNICS INC | 111 TOP FLIGHT DRIVE | | | MISSISSAUGA | ON | L5S 1Y1 | CANADA |
| BUSINESS EQUIPMENT SOLUTIONS TECHNOLOGIES, INC. | P.O. BOX 0361 | | | DALLAS | PA | 18612-0361 | USA |
| BUSINESS VALUATION RESOURCES,LLC | 1000 SW BROADWAY | SUITE 1200 | | PORTLAND | OR | 97205 | USA |
| BUTLER & LAND | 10823 SANDEN DRIVE | | | DALLAS | TX | 75238 | USA |
| C & H DISTRIBUTORS INC | 770 SOUTH 70TH STREET | PO BOX 14770 | | MILWAUKEE | WI | 53214 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| C & M TRANSPORT | 342 BLACKBROOK  ROAD | | | PAINESVILLE TWP. | OH | 44077 | USA |
| C H  ROBINSON COMPANY | P O BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | USA |
| C J GRAPHICS | 134 PARK LAWN ROAD | | | TORONTO | ON | M8Y 3H9 | CANADA |
| C W WHOLESALE LUBRICANT DISTRIBUTORS INC. | 465 MILNER AVE | UNIT #11 | | SCARBOROUGH | ON | M1B 2K4 | CANADA |
| C&C HOSE AND FITTINGS SUPPLY | 1950 ELLESMERE RD. | UNIT 14 | | TORONTO | ON | M1H 2V8 | CANADA |
| C&L WOOD PRODUCTS INC | 62 WALNUT ROAD | | | HARTSELLE | AL | 35640 | USA |
| C.C.DICKSON CO. | 4622 COMMERCIAL DRIVE | | | HUNTSVILLE | AL | 35816-2202 | USA |
| C.F.F STAINLESS STEELS INC. | 1840 BURLINGTON ST.E. | | | HAMILTON | ON | L8H 3L4 | CANADA |
| C.H. ROBINSON COMPANY | SUITE 1400 14701 CHARLSON ROAD | | | EDEN PRAIRIE | MN | 55347 | USA |
| C.O.CHRISTIAN & SONS CO., INC. | 2139 CANADY AVENUE | | | NASHVILLE | TN | 37211 2003 | USA |
| CA Technologies | 5935 Airport Road | | | MISSISSAUGA | ON | L4V 1W5 | CANADA |
| CA Technologies | 1949 5th Street | SUITE 103 | | DAVIS | CA | 95616 | USA |
| CABLE ASSOCIATES INC. | ONE EXPORT LANE | P O BOX 116 | | ARCHBALD | PA | 18403 | USA |
| CABLEMASTER, INC | 7533 WINTON DRIVE | | | INDIANAPOLIS | IN | 46268 | USA |
| CAER OF METRO HUNTSVILLE SCI SYSTEMS, INC. | MAIL STOP 208 | PO BOX 1000 | PO BOX 1000 | HUNTSVILLE | AL | 35807 | USA |
| CAFO INC. | 77 KING STREET WEST | | | TORONTO | ON | M5K 1K2 | CANADA |
| CAGEM-P CONSTRUCTION INC | 6 LINDEN CRES. | | | BRAMALEA | ON | L6S 4A2 | CANADA |
| CALEDON PROPANE INC. | 1 BETOMAT COURT | PO BOX 400 | | BOLTON | ON | L7E 5T3 | CANADA |
| CALIFORNIA FRANCHISE TAX BOARD | PO Box 942857 | | | SACRAMENTO | CA | 94257 | USA |
| CALL CENTRE PRODUCTS | 750 GORDON BAKER RD. | | | TORONTO | ON | M2H-3B4 | CANADA |
| CAL-MATRIX METROLOGY INC. | 916 GATEWAY | | | BURLINGTON | ON | L7L 5K7 | CANADA |
| CAMBRIDGE MANAGEMENT PLANNING INC. | 2323 YONGE STREET | SUITE 203 | | TORONTO | ON | M4P 2C9 | CANADA |
| CAMBRIDGE MILL PRODUCTS,INC. | 6005 ALLIANCE ROAD N.W. | | | MALVERN | OH | 44644 | USA |
| CAMBRIDGE TRANSPORTATION | 36392 TREASURY CENTER | | | CHICAGO | IL | 60694-6300 | USA |
| CAMDEN GLASS | 200 KONRAD CRESCENT | | | MARKHAM | ON | L3R 8T9 | CANADA |
| CAMFIL FARR INC. | 1-2700 STEELES AVENUE W | | | CONCORD | ON | L4K 3C8 | CANADA |
| CANADA DISC & TAPE INC. | PRECISION SOUND | UNIT# 1 | 19272 96TH STREET | SURREY | BC | V4N 4C1 | CANADA |
| CANADA REVENUE AGENCY | Sudbury Tax Centre | 1050 Notre Dame Avenue | | Sudbury | ON | P3A 5C1 | CANADA |
| CANADIAN BEARINGS LTD. | 1600 DREW ROAD | | | MISSISSAUGA | ON | L5S 1S5 | CANADA |
| CANADIAN CANCER SOCIETY | 1639 YONGE STREET | | | TORONTO | ON | M4T 2W6 | CANADA |
| CANADIAN CURTIS REFRIGERATION | 58 GUIDED COURT | | | REXDALE | ON | M9V 4K6 | CANADA |
| CANADIAN MILL SUPPLY CO LTD | 451 ELLESMERE ROAD | | | SCARBOROUGH | ON | M1R 4E5 | CANADA |
| CANADIAN OCCUPATIONAL HEALTH | 1450 DON MILLS ROAD | | | DON MILLS | ON | M3B 2X7 | CANADA |
| CANADIAN OCCUPATIONAL HEALTH AND SAFETY NEWS | BUSINESS INFORMATION GRP | 12 CONCORDE PLACE STE.800 | | TORONTO | ON | M3C 4J2 | CANADA |
| CANCARD | 177 IDEMA ROAD | | | MARKHAM | ON | L3R 1A9 | CANADA |
| CANDACE REIM | 6468 AMBER PASS | | | PLAINFIELD | IN | 46254 | USA |
| CANON BUSINESS SOLUTIONS | 707 Wilshire Boulevard | Suite 5450 | | LOS ANGELES | CA | 90074-1075 | USA |
| Canon Financial Services | 4 Ohio Drive | | | LAKE SUCCESS | NY | 11042 | USA |
| CANOTECK | 2346 N ONTARIO STREET | | | BURBANK | CA | 91504 | USA |
| CANPACO INC. | 256 AVIVA PARK DRIVE | UNIT 2 | | WOODBRIDGE | ON | L4L 9C7 | CANADA |
| CANPACO INC. | 256 AVIVA PARK DRIVE | UNIT 2 | | WOODBRIDGE | ON | L4L 9C7 | CANADA |
| CANTEEN VENDING - COMPASS GROUP | 3523 DEERE ROAD | | | DECATUR | AL | 35603 | USA |
| Capp, Inc. | 3418 HAMILTON BLVD. | | | ALLENTOWN | PA | 18103 | USA |
| CARDINAL CORRUGATED CONTAINERS LTD. | 770 MCKAY ROAD | | | PICKERING | ON | L1W 2Y4 | CANADA |
| CARDINAL COURIERS | 400 BRUNEL ROAD | | | MISSISSAUGA | ON | L4Z 2C2 | CANADA |
| CARDMEMBER SERVICE | P.O. BOX 790408 | | | ST. LOUIS | MO | 63179-0408 | USA |
| CAREERTRACK | PO BOX 25001 | 395 WELLINGTON ROAD SOUTH | | LONDON | ON | N6C 6A8 | CANADA |
| CAREERVIEW INC. | 45 SHEPPARD AVE.E. | SUITE 900 | | TORONTO | ON | M2N 5W9 | CANADA |
| CARENOW CORPORATE PRIMARY HEALTH INC | 601 CANYON DR., STE 100 | | | COPPELL | TX | 75019 | USA |
| CAROLINA HANDLING, LLC | 1955 MONTREAL ROAD | | | TUCKER | GA | 30084-5218 | USA |
| CAROLINE HENKEL | 1319 WELLESLEY AVENUE | #206 | | LOS ANGELES | CA | 90025 | USA |
| CAROUSEL COLOUR CONCENTRATES INC. | 355A WYECROFT ROAD | | | OAKVILLE | ON | L6K 2H2 | CANADA |
| CAROUSEL INDUSTRIES OF NORTH AMERICA, INC. | PO BOX 849084 | | | BOSTON | MA | 02284 9084 | USA |
| CAROUSEL INDUSTRIES OF NORTH AMERICA, INC. | 659 South County Trail | | | Exeter | RI | 02822 | USA |
| CARPET SYSTEMS OF HUNTSVILLE, INC | PO BOX 1127 | 2806 BOB WALLACE AVENUE | | HUNTSVILLE | AL | 35807 | USA |
| CARRIE SMITH | 7900 RAINEY DR. | | | ANTIOCH | TN | 37013 | USA |
| CARRIER CORPORATION | 2100 RIVERCHASE CENTER | | | BIRMINGHAM | AL | 35244 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| CARROLL VACUUM CORP | 11 CARNEGIE STREET | | | LINDEN | NJ | 07036 | USA |
| CARSWELL | 1 CORPORATE PLAZA | 2075 KENNEDY RD. | | SCARBOROUGH | ON | M1T 3V4 | CANADA |
| CARTOON NETWORK | Attn: Jason Heslep, BU 1040 | PO BOX 4026 | | ATLANTA | GA | 30302-4026 | USA |
| CASCADE MECHANICAL SERVICES LIMITED | 20 REGAN ROAD, UNIT 4 | | | BRAMPTON | ON | L7A 1C3 | CANADA |
| CASCADES RECOVERY INC. | 66 SHORNCLIFFE ROAD | | | TORONTO | ON | M8Z 5K1 | CANADA |
| CATHY ELLIOTT | 1847 GOLFVIEW COURT | | | FRANKLIN | IN | 46131 | USA |
| CB RICHARD ELLIS INC. | 2700 POST OAK BLVD | SUITE 250 | | HOUSTON | TX | 77056 | USA |
| CB RICHARD ELLIS LIMITED | 2001 SHEPPARD AVENUE EAST | SUITE 300 | | TORONTO | ON | M2J 4Z8 | CANADA |
| CBM SERVICES, INC. | 1342 BELL AVE | SUITE 3N | | TUSTIN | CA | 92780 | USA |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVE. E | SUITE 300 | | TORONTO | ON | M2N 6X1 | CANADA |
| CCH CANADIAN LIMITED | SUITE# 300 | 90 SHEPPARD AVE EAST | | NORTH YORK | ON | M2N 6X1 | USA |
| CCSS(USA)LTD | 2435 LYNN ROAD | SUITE 100 | | RALEIGH | NC | 27612 | USA |
| CD SOURCE DIRECT | 114 BEEMER CHURCH ROAD | | | SUSSEX | NJ | 7461 | USA |
| CD VIDEO MANUFACTURING IN | 12650 WESTMINSTER AVENUE | | | SANTA ANA | CA | 92706-2139 | USA |
| CDSA CONTENT DELIVERY & STORAGE ASSOCIATION | 39 N.BAYLES AVE | | | PORT WASHINGTON | NY | 11050 | USA |
| CDW CANADA INC. | SUITE 300 | 20 CARLSON COURT | | ETOBICOKE | ON | M9W 7K6 | CANADA |
| CDW DIRECT LLC | P O BOX 75723 | | | CHICAGO | IL | 60675-5723 | USA |
| CDW DIRECT LLC | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | USA |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675 5723 | USA |
| CDW DIRECT LLC.. | PO BOX 75723 | | | CHICAGO | IL | 60675 5723 | USA |
| CDW DIRECT, LLC | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | USA |
| CDW DIRECT, LLC | P.O.BOX 75723 | | | CHICAGO | IL | 60675 5723 | USA |
| CEEL LIMITED | 85 STAFFORD DR. | | | BRAMPTON | ON | L6W 1I3 | CANADA |
| CENTRO LEGAL WORKS INC. | 425 UNIVERSITY AVENUE | SUITE 303 | | TORONTO | ON | M5G 1T6 | CANADA |
| CENTURYLINK | PO BOX 91155 | | | SEATTLE | WA | 98111 9255 | USA |
| CERTIFIED ALARM COMPANY OF ALABAMA, INC. | P.O. BOX 237 | | | SHEFFIELD | AL | 35660 | USA |
| CERTIFIED GENERAL ACCOUNTANTS OF ONTARIO | 240 EGLINTON AVENUE EAST | | | TORONTO | ON | M4P 1K8 | CANADA |
| CHA Industries | 4201 BUSINESS CENTER | | | FREMONT | CA | 945386357 | USA |
| CHALLENGER MOTOR FREIGHT INC. | 300 MAPLE GROVE ROAD | | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| CHAMBER OF COMMERCE OF HUNTSVILLE/MADISON COUNTY | 225 CHURCH STREET | | | HUNTSVILLE | AL | 35801 | USA |
| CHELSEA ROAD PRODUCTIONS | BOX 239 | 6427 CHELSEA ROAD | | BURLINGTON | ON | L7P 0M8 | CANADA |
| CHEMICAL MARKET ASSOCIATES, INC. | 11757 KATY FREEWAY | SUITE 700 | | HOUSTON | TX | 77079 | USA |
| CHESTER CARTAGE LTD. | 1995 MARKHAM RD. | | | SCARBOROUGH | ON | M1B 2W3 | CANADA |
| CHRIS CROOKS EQUIPMENT | 5959 SHAWSON DRIVE | UNIT 5 | | MISSISSAUGA | ON | L4W 3Y2 | CANADA |
| Chris Nadon | 250 Kingslake Road | | | North York | ON | M2J 3G8 | CANADA |
| Christine Avila | 428 Itasca St | | | Wooddale | IL | 60191 | USA |
| CHRISTINE KILCUP | 6529 SOUTH 216TH | | | KENT | WA | 98032 | USA |
| Christopher Amrhein | 727 Medford Drive | | | South Elgin | IL | 60177 | USA |
| CHRISTOPHER C DUNHAM | 30 ROCKEFELLER | PLAZA 20TH FLOOR | | NEW YORK | NY | 10112 | USA |
| CHROMATIC TECHNOLOGIES | 1096 ELKTON DRIVE | | | COLORADO SPRINGS | CO | 80907 | USA |
| CHROMATIC TECHNOLOGIES, INC. | 1096 ELKTON DR. | SUITE 600 | | COLORADO SPRINGS | CO | 80907 | USA |
| CHUBB SECURITY SYSTEMS | 2740 MATHESON BL E | UNIT 1 | | MISSISSAUGA | ON | L4W 4X3 | CANADA |
| CINEMA CRAFT USA | 180 NEWPORT CENTER DR. | SUITE 264 | | NEWPORT BEACH | CA | 92660 | USA |
| CINLAT LOGISTICS SA DE C V | LEBRIJA 296-A | | | IZTAPALA | | | Mexico |
| Cinram Administrative Committee - Cinram US Holdings Inc | 100 East Lakawanna Avenue | | | Olyphant | PA | 18448 | USA |
| Cinram Administrative Committee - Cinram US Holdings Inc | 100 East Lakawanna Avenue | | | Olyphant | PA | 18448 | USA |
| Cinram Administrative Committee - Cinram US Holdings Inc | 100 East Lakawanna Avenue | | Col. Jadines del | Olyphant | PA | 18448 | USA |
| Cinram Latinoamericana S.A. de C.V. | Boulevard Adolfo Ruiz Cortines No. 3642 | PISO 16 - UNIDAD 01 | Pedregal | Alvaro Obregon | MEXICO D.F. | CP 01900 | Mexico |
| CINTAS CANADA LTD | 3370 DUNDAS STREET WEST | | | TORONTO | ON | M6S 2S2 | CANADA |
| CINTAS CORPORATION #241 | PO BOX 630910 | | | CINCINNATI | OH | 45263 0910 | USA |
| CINTAS FIRE PROTECTION | LOC #F50 | PO BOX 636525 | | CINCINNATI | OH | 45263 6525 | USA |
| CINTAS FIRE PROTECTION | P.O. BOX 636525 | | | CINCINNATI | OH | 45263 | USA |
| Circle Bolt & Nut Co. | 158 PRINGLE STREET | | | KINGSTON | PA | 18704-2763 | USA |
| CISCO | 170 West Tasman Dr. | | | SAN JOSE | CA | 95134 | USA |
| CIT FINANCIAL LTD. | PO BOX 5060 | 5035 South Service Road | | BURLINGTON | ON | L7R 4C8 | CANADA |
| CIT FINANCIAL LTD. | PO Box 550599 | | | JACKSONVILLE | FL | 32255 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FINANCIAL SERVICES,INC | PO BOX 100706 | | | PASADENA | CA | 91189-0706 | USA |
| CITRIX ONLINE | 5385 HOLLISTER AVENUE | | | SANTA BARBARA | CA | 93111 | USA |
| CITY CLERK -TREASURER | MUNICIPAL BUILDING | | PO BOX 040003 | HUNTSVILLE | AL | 35804 | USA |
| CITY LIGHTS PICTURES LLC | INVENTORY CONTROL GROUP | | | BURBANK | CA | 91505 | USA |
| CITY OF AUBURN | 25 West Main Street | | | AUBURN | WA | 98001 | USA |
| CITY OF AUBURN WASHINGTON | PO BOX 90000 | | | BELLEVUE | WA | 98009 9000 | USA |
| CITY OF AURORA ILLINOIS | P.O. BOX 2697 | | | AURORA | IL | 60507-2697 | USA |
| CITY OF BIRMINGHAM | PO Box 3001 | 151 Martin St. | | BIRMINGHAM | MI | 48012-3001 | USA |
| CITY OF BIRMINGHAM-WATER DEPARTMENT | #175601 | 151 MARTIN ST. | | BIRMINGHAM | MI | 48009 | USA |
| CITY OF FORT WORTH WATER DEPARTMENT | 908 Monroe St. Fort Worth | | | FORTH WORTH | TX | 76161 | USA |
| CITY OF HUNTSVILLE | MUNICIPAL BUILDING | 308 FOUNTAIN CIRCLE | | HUNTSVILLE | AL | 35801 | USA |
| City of Huntsville Natural Resources and Environmental Management L | P.O. Box 308 | | | HUNTSVILLE | PA | 35804 | USA |
| CITY OF LAVERGNE | 5093 Murfreesboro Rd. | | | LaVergne | TN | 37086 | USA |
| CITY OF TROY | 500 W. Big Beaver Rd | | | TROY | MI | 48084 | USA |
| CLAIRE ALEXANDRA DOYLE | 6960 JELLICO AVE | | | VAN NUYS | CA | 91406 | USA |
| CLARAS PIZZA KING | 1224 NW 5TH STREET | | | RICHMOND | IN | 47374 | USA |
| CLARITY TRAINING | 90 SHEPPARD AVENUE EAST | SUITE 500 | | TORONTO | ON | M2N 3A1 | CANADA |
| CLARK ASSOCIATES | CLARK GRAPHICS CORP. | 803-A OSTER DR. NW | | HUNTSVILLE | AL | 35816 | USA |
| CLARKE INC. | 6009 QUINPOOL ROAD | FLOOR 9 | | HALIFAX | NS | B3K 5J7 | CANADA |
| CLASSIC AUTOMATION LLC | 792 MONROE AVENUE | | | NEW YORK | NY | 14607 | USA |
| CLASSIC FIRE PROTECTION INC. | 645 GARYRAY DRIVE | | | NORTH YORK | ON | M9L 1P9 | CANADA |
| CLASSIC MAT & LINEN | SERVICES, INC. | | 3219 SEXTON RD SE | DECATUR | AL | 35603 | USA |
| CLASSIC MEDIA | 85 5TH AVENUE | | | NEW YORK | NY | 10003 | USA |
| CLASSIC PLASTICS CORP | 1287 NAPERVILLE DR. | SUITE B | | ROMEOVILLE | IL | 60446 | USA |
| CLASSIC PLASTICS CORP | 1287 Naperville Drive | SUITE B | | Romeoville | IL | 60446 | USA |
| CLAYTON COUNTY FIRE DEPARTMENT | P.O. BOX 742874 | | | RIVERDALE | GA | 30274 | USA |
| CLICK MEDIA INC. | 115 LYTTON BLVD | | | TORONTO | ON | M4R 1L5 | CANADA |
| CLIFFORD CHANCE LLP | 10 UPPER BANK STREET | | | LONDON | | E14 5JJ | UK |
| CLIFFORD CHANCE LLP | 1013 GE AMSTERDAM | POSTBUS 251 | | AMSTERDAM | | 1000 AG | NETHERLANDS |
| CMG (EMI CINRAM R) DUAL DISC | 1600 RICH ROAD | | | RICHMOND | IN | 47374 | USA |
| CMH RECORDS | P.O. BOX 39439 | | | LOS ANGELES | CA | 90039 | USA |
| CMP ENTERTAINMENT | ANCHOR COURT YARD | | | LIVERPOOL | | L34AS | UK |
| CNW GROUP | WATERPARK PLACE | 20 BAY STREET | SUITE 1500 | TORONTO | ON | M5J 2N8 | CANADA |
| COAST TO COAST COMPUTER | PRODUCTS,INC. | | 4277 VALLEY FAIR STR | SIMI VALLEY | CA | 93063 | USA |
| CODEBLACK ENTERTAINMENT | Attn: Cynthia Clark | 111 UNIVERSAL HOLLYWOOD DR | Suite 2260 | UNIVERSAL CITY | CA | 91608 | USA |
| CodeMasters, Inc. | Attn:  Mr. Geoffrey H. Mulligan | 10 Universal City Plaza | SUITE 2400 | Universal City | CA | 91608 | USA |
| COGNEX CORPORATION | ONE VISION DRIVE | | | NATICK | MA | 01760 | USA |
| COHERENT INC. | 5100 PATRICK HENRY DRIVE | | | SANTA CLARA | CA | 95054 | USA |
| COLE EQUIPMENT, INC. | P.O. BOX 397 | | | PELHAM | AL | 35124 | USA |
| COLE SCHOTZ MEISEL FORMAN & LEONARD PA | COURT PLAZA NORTH | 25 MAIN ST., PO BOX 800 | | HACKENSACK | NJ | 07602-0800 | USA |
| COLE-PARMER CANADA INC. | 7565 M B JODOIN AVENUE | | | ANJOU | PQ | H1J 2H9 | CANADA |
| COLE-PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| COLE-PARMER INSTRUMENT CO | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061 | USA |
| COLLEEN DAUTRICH | 26 GARFIELD ST | | | DALLAS | PA | 18612 | USA |
| COLOR WEST LITHOGRAPHIC | P O BOX 10879 | | | BURBANK | CA | 91510-0879 | USA |
| COMBINED METAL INDUSTRIES INC. | 505 GARYRAY RD | | | WESTON | ON | M9L 1P9 | CANADA |
| COMCAST | 41112 CONCEPT DR. | | | PLYMOUTH | MI | 48170-4253 | USA |
| COMCAST CORPORATION | 335 EAST 10TH STREET | | | ANDERSON | IN | 46016-1794 | USA |
| COMDATA NETWORK INC | 5301 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | USA |
| COMMAND TRANSPORTATION | LLC, | | 2633 PAYSPHERE CIR. | CHICAGO | IL | 60674 | USA |
| COMMERCIUM TECHNOLOGY INC | 148 AVE OF TWO RIVERS | | | RUMSON | NJ | 7760 | USA |
| COMMUNITY BANK | | | | | | | |
| COMPANY X ACCESSORIES, LLC | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | USA |
| COMPANY X ACCESSORIES, LLC | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | USA |
| COMPANY X ACCESSORIES, LLC | P.O. Box 372 | | | AMBLER | PA | 19002 | USA |
| COMPASS/ZOMAX - WSP | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| COMPDATA SURVEYS | DOLAN TECHNOLOGIES | CORPORATION | 1713 EAST 123RD STRI | OLATHE | KS | 66061 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| COMPETITION CHEMICALS INC | 715 RAILROAD STREET | | | IOWA FALLS | IA | 50126 | USA |
| COMPLETE CONNECTION FORKLIFT PARTS LTD. | 360 FINCHDENE SQUARE | UNIT# 9 | | SCARBOROUGH | ON | M1X 1E1 | CANADA |
| COMPOUND METAL COATINGS INC. | 6141 ATLANTIC DRIVE | UNIT #10 | | MISSISSAUGA | ON | L5T 1L9 | CANADA |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | | Annapolis | MD | 21411 | USA |
| COMPUTER ASSOCIATES CANADA LTD | 5935 Airport Road | | | MISSISSAUGA | ON | L4V 1W5 | CANADA |
| COMPUTERSHARE INVESTOR SERVICES INC. | 100 UNIVERSITY AVE | 8th FLOOR, SOUTH TOWER | | TORONTO | ON | M5J 2Y1 | CANADA |
| CONAIR KAWATA SALES & | SERVICE    . | 455 ALLEGHENY BLVD | P.O. BOX 790 | FRANKLIN | PA | 16323 | USA |
| CONAIR KAWATA SALES & SERVICE | DEPT 1119 | PO BOX 40000 | | HARTFORD | CT | 06151-1119 | USA |
| CONAIR KAWATA SALES & SERVICE CO. | 455 ALLEGHENY BLVD. | P.O. BOX 790 | | FRANKLIN | PA | 16323 | USA |
| CONCERT HOT SPOT | Attn: Cathy Giangrasse | 2001 BUTTERFIELD RD. | Suite 340 | DOWNERS GROVE | IL | 60515 | USA |
| CONFIRM CHOICE, LLC | 4205 HILLSBORO PIKE | SUITE 200 | | NASHVILLE | TN | 37215 | USA |
| CONNECT LOGISTICS INC | 2650 MEADOWVALE BLVD | UNIT # 8 | | MISSISSAUGA | ON | L5N 6M5 | CANADA |
| Connecticut Department of Revenue Services | 25 Sigourney Street | Ste 2 | | Hartford | CT | 06106-5032 | USA |
| CONNEY SAFETY PRODUCTS | BOX 44575 | 3202 LATHAM DR. | | MADISON | WI | 53744-4575 | USA |
| CONSOLIDATED EDISON SOLUTIONS, INC. | 701 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | USA |
| CONSUMERS ENERGY COMPANY | One Energy Plaza | EP10-230 | | JACKSON | MI | 49201-2276 | USA |
| CONTENT MANAGEMENT CORP. | 100 WEST BEAVER CREEK RD. | UNIT 18 | | RICHMOND HILL | ON | L4B 1H4 | CANADA |
| CONTI SYSTEMS INC | 8422 STERLING STREET | | | IRVING | TX | 75063 | USA |
| CONTINENTAL BROADBAND,DBA NFRAME | 75 REMITTANCE DRIVE | SUITE 2559 | | CHICAGO | IL | 60675-2559 | USA |
| CONTRACTOR SERVICE & FAB | 3428 HIGHWAY 20 | | | DECATUR | AL | 35601 | USA |
| CONTROLCHEM CANADA LTD | 5275 JOHN LUCAS DRIVE | | | BURLINGTON | ON | L7L 6A8 | CANADA |
| CONVERGED RESOURCE INTEGRATORS, LLC | 197 Cahaba Valley Parkway | | | PELHAM | AB | 35124 | USA |
| CONVEYORS & DRIVES, INC. | 1850C MACARTHUR BLVD. NW | | | ATLANTA | GA | 30318 | USA |
| CON-WAY FREIGHT | P.O. BOX 25048 | POSTAL STATION A | | TORONTO | ON | M5W 2X8 | CANADA |
| CON-WAY FREIGHT | PO BOX 5160 | | | PORTLAND | OR | 97208 5160 | USA |
| CON-WAY FREIGHT INC. | P.O. BOX 5160 | | | PORTLAND | OR | 97208-5160 | USA |
| CON-WAY FREIGHT, INC. | 135 S. LASALLE, DEPT 2493 | | | CHICAGO | IL | 60674-2493 | USA |
| COOL SPRINGS RECORDS | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| COOPER & DUNHAM LLP | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| COPE PLASTICS, INC. | 2995 WALL TRIANA | HWY A-1 | | HUNTSVILLE | AL | 35824 | USA |
| COPY PACK AND MAIL | 455 SAM RIDLEY PARKWAY WEST | | | SMYRNA | TN | 37167 | USA |
| CORAL GRAPHIC SERVICES, INC | 840 SOUTH BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| CORAL GRAPHIC SERVICES, INC. | 840 S BROADWAY | | | HICKVILLE | NY | 11801 | USA |
| CORIX WATER SERVICE LTD | 10 ESTATE DRIVE | | | TORONTO | ON | M1H 2Z1 | CANADA |
| CORNERSTONE SUPPLY | 340 PRODUCTION AVENUE | | | MADISON | AL | 35758 | USA |
| CORNERSTONE SUPPLY INC | 208 CELTIC DRIVE | | | MADISON | AL | 35758 | USA |
| CORNERSTONE TECHNICAL | GROUP INC. | 7105 CROSSROADS BLVD. | SUITE 104 | BRENTWOOD | TN | 37027 | USA |
| CORNERSTONE TECHNICAL GROUP INC | 7105 CROSSWOODS BLVD STE 104 | | | BRENTWOOD | TN | 37027 | USA |
| CORPORATE EXPRESS CANADA INC. | 550 PENDANT DRIVE | | | MISSISSAUGA | ON | L5T 2W6 | CANADA |
| CORPORATE EXPRESS DOCUMENT & PRINT MANAGEMENT,INC | PO BOX 95340 | | | CHICAGO | IL | 60694-5340 | USA |
| COUGAR AUTO SERVICE LLC | 825 MAIN ST. | | | PECKVILLE | PA | 18452 | USA |
| COV LOGISTICS COMPANY | 12375 KERRAN ST. | | | POWAY | CA | 92064 | USA |
| Covad (Megapath) | 2220 O'Toole Ave | | | San Jose | CA | 95141 | USA |
| COVAD COMMUNICATION CO. | 110 RIO ROBLES | | | SAN JOSE | CA | 95134-1813 | USA |
| COVAD COMMUNICATION CO. | Department 33408, PO Box 39000 | | | San Francisco | CA | 94139-3408 | USA |
| COYNE CHEMICAL | REYNOLDS PLATING SUPPLY DIVISION | 3015 STATE RD | | CROYDON | PA | 19021 | USA |
| CPI AUTOMATION LTD. | 5155 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4W 2S3 | CANADA |
| CRAFT OIL CORP | 837 CHERRY STREET | | | AVOCA | PA | 18641 | USA |
| Craig Suwalski | 5332 W George St | | | Chicago | IL | 60641 | USA |
| Creative Design & Machining | 969 GRIFFIN POND ROAD | | | CLARKS SUMMIT | PA | 18411 | USA |
| Crest Ultrasonics Corp. | PO Box 7266 | | | TRENTON | NJ | 8628 | USA |
| CRI | 197 Cahaba Valley Parkway | | | PELHAM | AL | 35124 | USA |
| CRIME STOPPERS | 815 WHEELER AVENUE | | | HUNTSVILLE | AL | 35801 | USA |
| CROSS COMPANY | CROSS SALES & ENGINEERING | 4400 PIEDMONT PARKWAY | | GREENSBORO | NC | 27410 | USA |
| Crossings Center Seven, LLC | C/O CAPSTONE REALTY INC | 12910 SHELBYVILLE ROAD | SUITE 200 | LOUISVILLE | KY | 40243 | USA |
| Arnold Moving Company, Inc. | 5200 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | USA |
| CROWN CREDIT COMPANY | 115 NORTH MAIN STREET | | | NEW BREMEN | OH | 45869 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY | P.O. BOX 640352 | | | CINCINNATI | OH | 45264-0352 | USA |
| CROWN EQUIPMENT CORP | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | USA |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | USA |
| CROWN PACKAGING CORP | 17854 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | USA |
| CROWN TAXI | 789 WARDEN AVE, | UNIT 6 | | TORONTO | ON | M1L 4C2 | CANADA |
| CSL | 33 GOLDEN GATE COURT | | | SCARBOROUGH | ON | M1P 3A4 | CANADA |
| CT CORPORATION SYSTEMS | P. O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | USA |
| CTF SUPPLY LTD | 8885 JANE STREET | | | CONCORD | ON | L4K 2M6 | CANADA |
| CTSI, LLC ("Frontier") | 39 Public Square | | | Wilkes Barre | PA | 18702 | USA |
| CUBE DISC MUSIC CANADA | DAVE CUBITT | 8 LUBA AVENUE | | RICHMOND HILL | ON | L4S 1G4 | CANADA |
| CULLIGAN | P.O. BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | USA |
| CULLIGAN | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | USA |
| CULLIGAN | WATER CONDITIONING,INC. | P.O. BOX 574 | | HUNTSVILLE | AL | 35804 | USA |
| CUMMINS SOUTHERN PLAINS, | LLC | 600 NORTH WATSON ROAD | PO BOX 90027 | ARLINGTON | TX | 76011 | USA |
| CURB ENTERTAINMENT | Attn: Eddie Francis | 3907 W. ALAMEDA AVE. | | BURBANK | CA | 91505 | USA |
| CURB RECORDS | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| CURBELL PLASTICS, INC. | 11145 ASHBURN ROAD | | | CINCINNATI | OH | 45240 | USA |
| CUSHMAN & WAKEFIELD LTD. | VALUATION & ADVISORY SERV | 33 YONGE ST. | SUITE 1000 | TORONTO | ON | M5E 1S9 | CANADA |
| CUSTOM COFFEE PLAN | FARMER BROS. CO. | PO BOX 79705 | | CITY OF INDUSTRY | CA | 91716 9705 | USA |
| CUSTOM MASTERS INC. | 401 LAKE BENNETT COURT | | | LONGWOOD | FL | 32750 | USA |
| CUSTOM POLYMERS | 700 TUSKASEEGEE RD | | | CHARLOTTE | NC | 28208 | USA |
| CYAN SOLUTIONS | SUITE #200 | | | OTTAWA | ON | K1R 7B9 | CANADA |
| CYBERTECH SYSTEMS | 1301 WEST 22ND ST. | SUITE 308 | | OAK BROOK | IL | 60523 | USA |
| CYBERTECH SYSTEMS | SUITE 308 | 1301 WEST 22ND ST. | | OAK BROOK | IL | 60523 | USA |
| CYCLE TEX INC | 702 S. THORNTON AVE | | | DALTON | GA | 30720 | USA |
| CYN SHEA'S COMPLETE CATERING, INC. | 106 WEST COLLEGE STREET | | | FAYETTEVILLE | TN | 37334-2946 | USA |
| CYPRESS MEDIA | 15 NORTH MAIN STREET | | | WILKES BARRE | PA | 18711 | USA |
| D & D FILTRATION CONSULTANTS & SUPPLIERS, INC. | 820 FOUR ROD ROAD | | | KENSINGTON | CT | 6037 | USA |
| D FILMS CORPERATION | Attn: Accounts Payable | 55 MILLS ST.  EAST BLDG.5 | Suite 510 | TORONTO | ON | M4M 1G4 | CANADA |
| D3P | 11500 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | USA |
| D3PUBLISHER OF AMERICA | 11500 W OLYMPIC BLVD | STE 460 | | LOS ANGELES | CA | 90064 | USA |
| DALLAS SECURITY SYSTEMS, INC | P.O. BOX 550939 | | | DALLAS | TX | 75355-0939 | USA |
| DANIEL KIM | 68 CHURCHILL AVE | | | TORONTO | ON | M2N 1Y9 | CANADA |
| DATA MEMORY MKTG | 950 TAYLOR STATION ROAD | | | GAHANNA | OH | 43230 | USA |
| DATA PROCESSING SCIENCES | P.O. BOX 630245 | | | CINCINNATI | OH | 45263 0245 | USA |
| DATAGEAR, INC. | 500 W. DYER RD | | | SANTA ANA | CA | 92707 | USA |
| DATAMEX TECHNOLOGIES INC. | 7490 PACIFIC CIRCLE | UNIT 7 | | MISSISSAUGA | ON | L5T 2A3 | CANADA |
| DATANETICS LTD | 1580 BEAULAC STREET | | | ST LAURENT | QU | H4R 1W8 | CANADA |
| DAVE MOLDOVAN | 11578 IOWA AVE | UNIT #101 | | LOS ANGELES | CA | 90025 | USA |
| Dave Munro | 222 Donlea Dr. | | | TORONTO | ON | M4G 2N2 | CANADA |
| DAVID ALEXANDER | 222 LAWRENCE AVE WEST | | | TORONTO | ON | M5M 1A8 | CANADA |
| DAVID ASHTON | 2224 Robinwood Court | | | Mississauga | ON | L5M 5B9 | CANADA |
| DAVID C.COOK DISTRIBUTION CANADA | P.O BOX 98 | 55 WOODSLEE AVE | | PARIS | ON | N3L 3E5 | CANADA |
| DAVID FLEMING | 669 GRANDVIEW DR. | | | OSHAWA | ON | L1H 7V9 | CANADA |
| DAVID J WOODS PRODUCTION INC | 934 EASTERN AVE | | | TORONTO | ON | M4L 1A4 | CANADA |
| DAVIES WARD PHILLIPS & VINEBERG LLP | 44TH FLOOR | 1 FIRST CANADIAN PLACE | | TORONTO | ON | M5X 1B1 | CANADA |
| DAX PUBLICATIONS | 2316 DELAWARE AVE #280 | | | BUFFALO | NY | 14216-2687 | USA |
| DAY AND ROSS INC | 398 MAIN STREET | | | HARTLAND | NB | E7P 1C6 | CANADA |
| DAYSTROM TECHNOLOGY GROUP | ACCOUNTS RECEIVABLE | 3182 CAMPUS DR. | STE.401 | SAN MATEO | CA | 94403 | USA |
| DAYSTROM TECHNOLOGY GROUP. | 3182 CAMPUS DR. | SUITE 401 | | SAN MATEO | CA | 94403 | USA |
| DAYWIND | 128 SHIVEL DRIVE | | | HENDERSONVILLE | TN | 37075 | USA |
| DB Real Estate the Pinnacle L.P. | c/o The Pinnacle General Partner Corp., c/o Glo | 445 Broad Hollow Road | Suite 239 | MELVILLE | NY | 11747 | USA |
| DC COMICS | Attn: Nancy Spears | SUITE 2000 THE POINTE BUILDINC | 2900 West Alameda A | BURBANK | CA | 91505 | USA |
| DCG FIRST AID & SAFETY SUPPLY INC. | 2526 SPEERS ROAD | UNIT 17 | | OAKVILLE | ON | L6L-5M2 | CANADA |
| DE LAGE LANDEN FINANCIAL SERVICES | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | USA |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | USA |
| Dean MacNeill | 22 Ivanic Crt. | | | Whitby | ON | L1N 6E3 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| DECATUR GOLF CARTS | 2016 SHADY GROVE LN | | | DECATUR | AL | 35603 | USA |
| DECATUR HIGHLAND ESTATES | COFFEE TRADERS | A DIVISION OF CANTEEN | PO BOX 91337 | CHICAGO | IL | 60693 -1337 | USA |
| DECATUR LOCKMASTER & SAFE CO. | 304 2ND AVE. SE | | | DECATUR | AL | 35601 | USA |
| DEEP SILVER | 900 LARKSPUR LANDING CIRCLE | | | LARKSPUR | CA | 94939 | USA |
| DEEP SILVER | Attn:  Ms. Cathy Tische, VP Sales and Marketing | 2615 Pacific Coast Highway, Suite 225 | | HERMOSA BEACH | CA | 90254 | USA |
| DEG: THE DIGITAL ENTERTAINMENT GROUP | 10635 SANTA MONICA BLVD. | SUITE 160 | | LOS ANGELES | CA | 90025 | USA |
| DEG:THE DIGITAL | ENTERTAINMENT GROUP | 10635 SANTA MONICA BLVD, | SUITE 160 | LOS ANGELES | CA | 90025 | USA |
| DELAURAH ROLIN | 2970 PLEASANT HILL ROAD | | | PROSPECT | TN | 38477 | USA |
| Delaware Division of Revenue | Carvel State Office Building | 820 North French Street | | WILMINGTON | DE | 19801 | USA |
| DELCO WIRE AND CABLE LTD | 1 SARAMIA CRES | | | CONCORD | ON | L4K 3S6 | CANADA |
| DELL CANADA INC. | 155 GORDON BAKER ROAD | SUITE #501 | | NORTH YORK | ON | M2H 3N5 | CANADA |
| DELL COMPUTER CORPORATION | One Dell Way | RR1 Mailstop 8035 | | Roundrock | TX | 78682 | USA |
| DELL FINANCIAL SERVICES | P.O. BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | USA |
| DELL FINANCIAL SERVICES LP | PAYMENT PROCESSING CENTER | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | USA |
| DELL INC | One Dell Way | | | Roundrock | TX | 78682 | USA |
| DELL INC | 2214 W.  BRAKER LANE | | | AUSTIN | TX | 78758 | USA |
| DELL MARKETING L.P. | C/O DELL USA L.P. | ONE DELL WAY | RR1 MAILSTOP 8035 | ROUND ROCK | TX | 78682 | USA |
| DELL MARKETING LP | 1 DELL PKWY | | | NASHVILLE | TN | 37217 | USA |
| DELOITTE | 5140 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2N 6L7 | CANADA |
| DELOITTE & TOUCHE | 5140 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2N 6L7 | CANADA |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2N 6L7 | CANADA |
| DELOITTE BELASTINGSCONSULENTEN CONSEILS FISCAUX | PEGASUS PARK - BERKENLAAN 8B | B-1831 DIEGEM | | DIEGEM | | 1831 | BELGIUM |
| DELOITTE CONSULTING LLP | CHICAGO-S WACKER | 111 SOUTH WACKER DR. | | CHICAGO | IL | 60606 4301 | USA |
| DELRAY RECORDS | PO BOX 306 | | | COLTS NECK | NJ | 7722 | USA |
| DELTA MARKHAM | 50 EAST VALHALLA DRIVE | | | MARKHAM | ON | L3R 0A3 | CANADA |
| DELTA TORONTO EAST | 2035 KENNEDY ROAD | | | SCARBOROUGH | ON | M1T 3G2 | CANADA |
| DELUXE DIGITAL STUDIOS | 2400 W EMPIRE AVE | SUITE 110 | | BURBANK | CA | 91504 | USA |
| DELUXE DIGITAL STUDIOS | FILEBOX# 50305 | | | LOS ANGELES | CA | 90074-0305 | USA |
| DEMATIC CORP. | 507 PLYMOUTH AVENUE N.E. | | | GRAND RAPIDS | MI | 49505 | USA |
| Dempsey Uniform & Linen Supply | 1200 MID VALLEY DRIVE | | | JESSUP | PA | 18434 | USA |
| DENAPLES SANITATION INC. | P.O. BOX 174 | | | DUNMORE | PA | 18512 | USA |
| DEPARTMENT OF INDUSTRIAL RELATIONS - STATE OF ALABAMA | UNEMPLOYMENT COMPENSATION | 649 Monroe Street | | MONTGOMERY | AL | 36131 | USA |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | USA |
| DESCO PLUMBING & HEATING SUPPLY INC. | 65 WORCESTER ROAD | | | ETOBICOKE | ON | M9W 5N7 | CANADA |
| DFW COMMUNICATIONS INC | 2120 REGENCY DR | | | IRVING | TX | 75062 | USA |
| DG ENTERTAINMENT | 3280 CAHUENGA BLVD | | | WEST LOS ANGELES | CA | 90068-1378 | USA |
| DG3 NORTH AMERICA | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | USA |
| DGI SUPPLY | A DOALL COMPANY | 3736 GETWELL COVE | | MEMPHIS | TN | 38118 | USA |
| DGI SUPPLY A DOALL COMPANY | 10 MERIDIAN ROAD | | | REXDALE | ON | M9W 4Z8 | CANADA |
| DHL CUSTOMS BROKERAGE LTD | 200 WESTCREEK BOULEVARD | | | BRAMPTON | ON | L6T 5T7 | CANADA |
| DHL EXPRESS (USA) INC. | P.O. BOX 4723 | | | HOUSTON | TX | 77210-4723 | USA |
| DHL EXPRESS (USA), INC. | 14105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| DHL WORLDWIDE EXPRESS | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| DIATECH DIAMOND TOOLS | 15 HUNTINGWOOD DRIVE | UNIT #13 | | TORONTO | ON | M1W 2L7 | CANADA |
| DIC IMAGING PRODUCTS USA LLC | 7300 SOUTH TENTH STREET | | | OAK CREEK | WI | 53154 | USA |
| DIC IMAGING PRODUCTS USA LLC | 7300 SOUTH TENTH STREET | | | OAK CREEK | WI | 53154 | USA |
| DIC IMAGING PRODUCTS,USA | 7300 SOUTH TENTH STREET | | | OAK CREEK | WI | 53154 | USA |
| DIEMOULD SERVICE COMPANY (CANADA) LIMITED | 1875 BLACKACRE DRIVE | | | OLD CASTLE | ON | N0R 1L0 | CANADA |
| DIGI KEY | 701 BROOKS AVE. S. | THIEF RIVER FALLS | | MINNESOTA | MN | 56701 0677 | USA |
| DIGI KEY CORPORATION | 188242 | ACCOUNTS RECEIVABLE | P.O. BOX 250 | THIEF RIVER FALLS | MN | 56701-0250 | USA |
| DIGI-KEY CORP | 701 BROOKS AVE S | P.O. BOX 250 | | THIEF RIVER FALL | MN | 56701 0250 | USA |
| DIGITAL COMPUTER SERVICES INC | 1800 RANDOLPH AVE SE | | | HUNTSVILLE | AL | 35801 | USA |
| DIGITAL HOLLYWOOD, INC. | 421 HUDSON ST. | #320 | | NEW YORK | NY | 10014 | USA |
| DIGITAL MATRIX CORP | 67 WHITSON STREET | | | HEMPSTEAD | NY | 11550 | USA |
| DIGITAL MATRIX CORP. | 92 MADISON AVE. | | | HEMPSTEAD | NY | 11550 | USA |
| DIGITAL MATRIX CORP. | 92 MADISON AVENUE | | | HEMPSTEAD | NY | 11550 | USA |
| DIGITAL RIVER | 27081 ALISO CREEK | | | ALISO VIEJO | CA | 92656 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| DIGITAL RIVER, INC. | 10380 BREN ROAD W. | | | MINNETONKA | MN | 55343 | USA |
| DIRECT BRANDS | ATTN: KIM KINCADE-MAHONEY | 6550 E 30TH STREET | | INDIANAPOLIS | IN | 46219 | USA |
| DIRECTOR-FAMILY RESPONSIBILITY OFFICE | P.O. BOX 2204 | STATION P | | TORONTO | ON | M5S 3E9 | CANADA |
| DISC MEDIA | 1430 240TH STREET | | | HARBOR CITY | CA | 90710 | USA |
| DISCHEM, INC. | 17295 BOOT JACK ROAD | SUITE A | P.O. BOX 267 | RIDGWAY | PA | 15853 | USA |
| Dischem, Inc. | 17295 BOOT JACK ROAD | SUITE A | | RIDGWAY | PA | 15853 | USA |
| DISCHEM, INC. | 17925 BOOT JACK RD., | SUITE A | PO BOX 267 | RIDGWAY | PA | 15853 | USA |
| Discovision Associates | 2355 Main Street | SUITE 200 | | IRVINE | CA | 92614 | USA |
| Discovision Associates | 2183 Fairview Road | SUITE 211 | | Costa Mesa | CA | 92627 | USA |
| DISNEY EDUCATIONAL PRODUCTS | Attn: Cynthia Anderson | 1201 FLOWER STREET | 120A | GLENDALE | CA | 91201 | USA |
| DISNEY INTERACTIVE | 521 CIRCLE SEVEN DRIVE | | | GLENDALE | CA | 91201 | USA |
| DISNEY INTERACTIVE | ATTN: LEGAL DEPT | 500 S. BENUA VISTA STREET | | BURBANK | CA | 91521 | USA |
| DISNEY PUBLISHING | Attn: Julie Blore-Bizot | 1201 FLOWER STREET | | GLENDALE | CA | 91201 | USA |
| DISNEY WORLDWIDE SHARED SERVIC | P.O. BOX 10120 | | | LAKE BUENA VISTA | FL | 32830 | USA |
| DISPENSA-MATIC LABEL | DISPENSERS INC. | 28220 PLAYMOR BEACH ROAD | | ROCKY MOUNT | MO | 65072 | USA |
| DISTIMO REPORT B.V. | AMBACHTSTRAAT 2, | 3512 ES UTRECHT | | NETHERLANDS | | | NETHERLANDS |
| DITAN DISTRIBUTION LLC | 2400 MAIN STREET EXT | SUITE 3 | | SAYREVILLE | NJ | 08872 | USA |
| DITAN DISTRIBUTION LLC | 2400 MAIN STREET EXTENSION | SUITE 3 | | SAYREVILLE | NJ | 8872 | USA |
| Diversified Information Technologies, Inc. | 1043 Gerrard St. East | | | TORONTO | ON | M4M1Z7 | CANADA |
| DIVERSIFIED  LOGISTICS LLC | P.O. BOX 53784 | | | CINCINNATI | OH | 45253 | USA |
| DIVERSIFIED LOGISTICS, LLC | PO BOX 53784 | | | CINCINNATI | OH | 45253 | USA |
| DIVERSIFIED TECHNOLOGY SYSTEMS INC. | 145 FRONT ST.E | SUITE 208 | | TORONTO | ON | M5A 1E3 | CANADA |
| Divit Basaravaj | 180 S. Washington Street | Apt #229 South | | WILKES BARRE | PA | 18701 | USA |
| DME Company | / MUD | 853 FAIRPLAINS ST | | GREENVILLE | MI | 48838 | USA |
| D-M-E OF CANADA, LTD. | 6210 NORTHWEST DRIVE | | | MISSISSAUGA | ON | L4V 1J6 | CANADA |
| DOBBS EQUIPMENT CO.,INC | 1629 CREIGHTON AVE. SE | | | DECATUR | AL | 35601 | USA |
| DocuLynx INC. | PO BOX 2449 | | | OMAHA | NE | 68108 | USA |
| DOE & INGALLS OF FLORIDA INC | JHABVALA ACCOUNTING | 539 KEISLER DR., STE 201 | | CARY | NC | 27511 | USA |
| DO-IT CORPORATION | P.O. BOX 592 | | | SOUTH HAVEN | MI | 49090 | USA |
| DOMINO REC CO LTD | 55 WASHINGTON STREET #742 | | | BROOKLYN | NY | 11201 | USA |
| DORMA-CAROLINA DOOR CONTROLS | 3424 INDUSTRIAL DRIVE | | 3424 INDUSTRIAL DRI | DURHAM | NC | 27704 | USA |
| DOROTHY ASHFORD | 170 N POINSETTIA PL | | | LOS ANGELES | CA | 90036 | USA |
| DORSET PARK WINDOW CLEANING & MAINTENANCE | 92 METRO ROAD SOUTH | | | KESWICK | ON | L4P 1W2 | CANADA |
| DOUG CARSON & ASSOC. INC. | 1515 EAST PINE STREET | | | CUSHING | OK | 74023 | USA |
| DOVE DATA PRODUCTS | 1819 RANGE WAY DRIVE | | | FLORENCE | SC | 29501 | USA |
| DOVE DATA PRODUCTS, INC. | PO BOX 6106 | 1819 RANGE WAY DRIVE | | FLORENCE | SC | 29505 | USA |
| DOVE DATA PRODUCTS, INC. | 1819 RANGE WAY | | | FLORENCE | SC | 29502 | USA |
| DOWDY & ASSOCIATES, INC. | 149 WEST VALLEY AVE | | | BIRMINGHAM | AL | 35209 | USA |
| DR globalTech, Inc. | Attn:  Kevin Crudden | 9625 West 76th Street | | Eden Prairie | MN | 55344 | USA |
| DR SCHENK OF AMERICA LLC | 1830 WOODDALE DRIVE | SUITE 500 | | WOODBURY | MN | 55125 | USA |
| DR SCHWAB INSPECTION TECHNOLOGY GMBH | INDUSTRIESTRASSE 9 | | | AICHACH | | 86551 | GERMANY |
| DR. SCHENK OF AMERICA LLC | 1830 WOODDALE DRIVE | SUITE 500 | | WOODBURY | MN | 55125 | USA |
| DR. SCHENK OF AMERICA LLC | 1890 WOODDALE DR #600 | | | WOODBURY | MN | 55125 | USA |
| DR. SCHWAB INSPECTION | TECHNOLOGY GMBH | INDUSTRIESTRASSE 9 | | AICHACH | | 86551 | GERMANY |
| DR.SCHWAB INSPECTION TECHNOLOGY INC. | 12650 WESTMINSTER AVE | | | SANTA ANA | CA | 92706 | USA |
| DreamCatcher Interteractive, Inc. | Attn:  Ms. Paula Raposo | 5000 Dufferin Street – Building R | | TORONTO | ON | M3H 5T5 | CANADA |
| DREWS FAMOUS/AMSCAN | 45 FERNWOOD AVENUE | | | EDISON | NJ | 8837 | USA |
| DRIVE SYSTEMS INC. | PO BOX 1386 | | | DECATUR | AL | 35602 | USA |
| DTE ENERGY COMPANY | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | USA |
| Duane Lewis | 522 Frederick Avenue | | | Streamwood | IL | 60107 | USA |
| DUCHARME MCMILLEN & ASSOCIATES CANADA INC | PO BOX 691175 | | | CINCINNATI | OH | 45269-1175 | USA |
| DUCHARME MCMILLEN & ASSOCIATES CANADA LTD. | 7405 EAST DANBRO CRES. | 2ND FLOOR | | MISSISSAUGA | ON | L5N 6P5 | CANADA |
| DUKE SECURED FINANCING 2006 LLC | 75 REMITTANCE DRIVE | SUITE 1241 | | CHICAGO | IL | 60675-1241 | USA |
| DUN & BRADSTREET | 75 REMITTANCE DRIVE | SUITE 1793 | | CHICAGO | IL | 60675-1793 | USA |
| DuPONT SUSTAINABLE | SOLUTIONS | | 500 STUDIO DRIVE | VIRGINIA BEACH | VA | 234521175 | USA |
| DURA SIGNS LTD | 1110 BIRCHMOUNT RD | UNIT 20 | | SCARBOROUGH | ON | M1K 1S7 | CANADA |
| DURABLE SUPPLY CO | PO BOX 92591 | | | NASHVILLE | TN | 37209 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| DURAMILL INDUSTRIAL SUPPLIES | 21 BRADWICK DR. UNIT 2 | | | CONCORD | ON | L4K 1K6 | CANADA |
| DVD COPY CONTROL ASSOCIATION, INC. | 225 B COCHRANE CIRCLE | | | MORGAN HILL | CA | 95037 | USA |
| DVD COPYTECH | 100 JAMES RATCLIFFE AVE. | | | STOUFFVILLE | ON | L4A 0L6 | CANADA |
| DVD COPYTECH | 116 SANDALE ROAD | | | STOUFFVILLE | ON | L4A 1J9 | CANADA |
| DVD Format/Logo Licensing Corporation | 2-3-6 Shibadaimon | Minato-ku | | TOKYO | | 105-0012 | JAPAN |
| DYNAMESH, INC. | 1555 WEST HAWTHORNE LANE | SUITE #4E | | WEST CHICAGO | IL | 60185 | USA |
| DYNAMIC SAW | 263 RANSOM ROAD | | | LANCASTER | NY | 14086 | USA |
| E COMMERCE COMPUTERS LTD | e²comm | 145-157 ST. JOHN STREET | | LONDON | ON | EC1V 4PY | CANADA |
| EARLE M JORGENSEN (CANADA) INC. | 305 PENDANT DRIVE | | | MISSISSAUGA | ON | L5T 2W9 | CANADA |
| EAST PENN/POWER BATTERY | 165 HARWOOD AVE NORTH | | | AJAX | ON | L1Z 1L9 | CANADA |
| EASTEND PLATING CO LTD | 91 FINCHDENE SQUARE | | | TORONTO | ON | M1X 1A7 | CANADA |
| EASTERN PENNSYLVANIA SUPPLY CO. | P O BOX 1126 | | | WILKES-BARRE | PA | 18703-1126 | USA |
| EASTWEST | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| ECKHART TEACHINGS INC | SUITE 408 - 933 SEYMOUR STREET | | | VANCOUVER | BC | V6B 6L6 | CANADA |
| ECLIPSE DATA TECHNOLOGIES | 5139 JOHNSON DRIVE | | | PLEASANTON | CA | 94588 3343 | USA |
| ECLIPSE DATA TECHNOLOGIES INC | 5139 JOHNSON DRIVE | | | PLEASANTON | CA | 94588-3343 | USA |
| ECLIPSE DATA TECHNOLOGIES INC | 5139 JOHNSON DRIVE | | | PLEASANTON | CA | 94588 | USA |
| Ecova, Inc | 1313 N. Atlantic St., #5000 | | | Spokane | WA | 99201 | USA |
| EDGEWISE MEDIA | 602 N. CYPRESS STREET | | | ORANGE | CA | 92867 | USA |
| EDMUND INDUSTRIAL OPTICS | 101 EAST GLOUCESTER PIKE | | | BARRINGTON | NJ | 08007-1380 | USA |
| Edward Schuetz | 2930 Oak Ben Ct | | | Flower Mound | TX | 75028 | USA |
| EFD INC. | 21076 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | USA |
| EFD INC. | ELECTRON FUSION DEVICES | INC. | 977 WATERMAN AVEN | EAST PROVIDENCE | RI | 02914-1378 | USA |
| EFFECTUALITY INC. | 4023 CHESSWOOD DRIVE | | | TORONTO | ON | M3J 2R8 | CANADA |
| EFOAM SOLUTIONS (NOMACO) | 3006 ANACONDA ROAD | | | TARBORO | NC | 27886 | USA |
| EKS FASTENERS & TOOLS INC | 28 FOUNDRY CRESCENT | | | MARKHAM | ON | L3P 6W5 | CANADA |
| ELAU INC. | 165 E. COMMERCE DRIVE | | | SCHAUMBURG | IL | 60173 | USA |
| ELECTRIC RCRDS | 137 WEST MARKET STREET | | | SCRANTON | PA | 18509 | USA |
| ELECTRICAL SAFETY AUTHORITY | 400 SHELDON DRIVE | UNITE 1 | | CAMBRIDGE | ON | N1T 2H9 | CANADA |
| ELECTRO SONIC INC. | 55 RENFREW DRIVE | SUITE 100 | | MARKHAM | ON | L3R 8H3 | CANADA |
| ELECTRODES OF CANADA LTD | 1011 HAULTAIN COURT | UNIT 1 | | MISSISSAUGA | ON | L4W 1W1 | CANADA |
| ELECTRONIC ARTS EUROPE - CRE | Attn:  Adolf Kristjansson - Ve | EA Swiss Sarl | 8 Place DU Molard | Geneva | | 1204 | Switzerland |
| ELECTRONIC ARTS INC | 209 Redwood Shores Pkwy | | | Redwood City | CA | 94065 | USA |
| ELECTRONIC RETAILING ASSOCIATION | 2000 NORTH 14TH STREET | SUITE 300 | | ARLINGTON | VA | 22201 | USA |
| ELEKTRA RECORDS | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| ELEVATOR FEE | DEPT OF LABOR & INDUSTRY-E | BUREAU OF OCCUPATIONAL & IN | P.O. BOX 68572 | HARRISBURG | PA | 17106-8572 | USA |
| ELLISON TECHNOLOGIES | MORI SEIKI | 6497 EDWARDS BLVD | | MISSISSAUGA | ON | L5T 2V2 | CANADA |
| Elvia Ruiz | 509 E Schaumburg Rd | | | Streamwood | IL | 60107 | USA |
| ELVIS PRESLEY ENTERPRISES | 3734 ELVIS PRESLEY BLVD. | | | MEMPHIS | TN | 38116 | USA |
| ELWOOD STAFFING | P.O. BOX 1024 | | | COLUMBUS | IN | 47202-1024 | USA |
| ELWOOD STAFFING SERVICES, INC | P.O. BOX 1146 | 4111 CENTRAL AVENUE | | COLUMBUS | IN | 47202-1146 | USA |
| EM DISC MANUFACTURING | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| EM PRODUCTIONS LLC | 9100 WILSHIRE BOULEVARD, SUITE | | | BEVERLY HILLS | CA | 90212 | USA |
| EMBASSY SUITES HUNTSVILLE | HOTEL & SPA | HAMMONS OF HUNTSVILLE LLC | 800 MONROE STREET | HUNTSVILLE | AL | 35801 | USA |
| EMC | 50 Constitution Blvd. | 2/S-24 | | Franklin | MA | 02038 | USA |
| EMC CORPORATION | 176 South Street | | | Hopkinton | MA | 01749 | USA |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| EMI MUSIC CANADA | ATTN: BSS EDM | PO BOX# 696006 | | SAN ANTONIO | TX | 78269 | USA |
| EMI MUSIC CANADA | 3109 American Drive | | | Mississauga | ON | L4V 1B2 | CANADA |
| EMI POWER & AUTOMATION, INC | 3270 HIGHWAY 20 WEST | P.O. BOX 1041 | | DECATUR | AL | 35602 | USA |
| EMINESS TECHNOLOGIES, INC | 14555 NORTH SCOTTSDALE RD #220 | | | SCOTTSDALE | AZ | 85254 | USA |
| EMPIRE STATE PLATING PRODUCTS & SERVICES CORP | P.O. BOX 928 | | | CARMEL | NY | 10512 | USA |
| EMPLOYMENT SCREENING SERVICES, INC. | 1401 PROVIDENCE PARK | | | BIRMINGHAM | AL | 35242 | USA |
| EMPOWERED MEDIA | Attn: Julian Hsien | 9100 WILSHIRE BLVD. | Suite 520E | BEVERLY HILLS | CA | 90212 | USA |
| EMPOWERED NETWORKS INC | 1315 PICKERING PARKWAY | SUITE 200 | | PICKERING | ON | L1V 7G5 | CANADA |
| ENBRIDGE | P.O. BOX 644 | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| ENDGAME ENTERTAINMENT CO LLC | Attn: Nicholas Anglewicz | DBA AMBIENT CONTENT | 9100 Wilshire Blvd., St | BEVERLY HILLS | CA | 90212 | USA |
| ENERGEO STAFFING SERVICES, LLC | 4000 CLARKS CREEK RD | | | PLAINFIELD | IN | 46168 | USA |
| ENERGY SCIENCES INC | 42 INDUSTRIAL WAY | | | WILMINGTON | MA | 1887 | USA |
| ENGEL CANADA INC. | 545 ELMIRA ROAD | | | GUELPH | ON | N1K 1C2 | CANADA |
| ENGINEERED AUTOMATION | OF MAINE INC. | 14 WASHINGTON AVE | | SCARBOROUGH | ME | 04074 | USA |
| ENGINEERED AUTOMATION OF MAINE | 14 WASHINGTON AVE | | | SCARBOROUGH | ME | 04074-8311 | USA |
| Engis Corporation | 105 W. HINTZ ROAD | | | WHEELING | IL | 60090 | USA |
| ENGIS OF CANADA LTD. | 3465 MAINWAY DRIVE | UNIT 2 | | BURLINGTON | ON | L7M 1A9 | CANADA |
| ENK INDUSTRIAL FILTER & | BATTERY CO.,INC. | 1004 HOKE AVENUE | | DOLOMITE | AL | 35061 | USA |
| Enor Corporation | 245 LIVINGSTON STREET | | | NORTHVALE | NJ | 7647 | USA |
| ENPLAS INC. | 1395 MORNINGSIDE AVE | | | SCARBOROUGH | ON | M1B 3J1 | CANADA |
| ENTEGRIS, INC | 129 CONCORD RD | | | BILLERICA | MA | 01821 | USA |
| ENTEGRIS, INC. | 3500 LYMAN BLVD | | | CHASKA | MN | 55318 | USA |
| ENTEGRIS, INC. | 3500 LYMAN BOULEVARD | | | CHASKA | MN | 55318 | USA |
| ENTERMARKET | 8 MADISON AVENUE | | | VALHALLA | NY | 10595 | USA |
| ENTERPRISE BATTERY CORPORATION | 111 NORTH PINE STREET | | | MT. PROSPECT | IL | 60056 | USA |
| ENTERTAINMENT AIDS ALLIANCE | 7985 SANTA MONICA BLVD. | #109-491 | | LOS ANGELES | CA | 90046 | USA |
| ENTERTAINMENT MERCHANTS ASSOCIATION | 16530 VENTURA BOULEVARD | SUITE 400 | | ENCINO | CA | 91436 | USA |
| ENTERTAINMENT MERCHANTS ASSOCIATION | SUITE 400 16530 VENTURA BLVD | | | ENCINO | CA | 91436 | USA |
| ENTERTAINMENT ONE FILMS CANADA INC. | 175 BLOOR STREET EAST | SUITE 1400, NORTH TOWER | | TORONTO | ON | M4W 3R8 | CANADA |
| ENVIROGEN TECHNOLOGIES, INC | DEPT 32 | PO BOX 4346 | | HOUSTON | TX | 77210- 4346 | USA |
| ENVIRON INTERNATIONAL CORPORATION | PO BOX 8500 1980 | | | PHILADELPHIA | PA | 19178 1980 | USA |
| EPIC INDUSTRIAL INC | 179 BROAD STREET | | | PHILLIPSBURG | NJ | 8865 | USA |
| EPSCO | 432 MAGAZINE STREET | | | TUPELO | MS | 38804 | USA |
| EPSTEIN BECKER & GREEN PC | ATTORNEYS AT LAW | | 250 PARK AVENUE | NEW YORK | NY | 10177 1211 | USA |
| EQS BROKERAGE & LOGISTICS LLC | 15660 OAKHILL CT | | | LIVONIA | MI | 48154 | USA |
| EQUIPMENT DEPOT | P.O. BOX 660228 | | | INDIANAPOLIS | IN | 46266-0228 | USA |
| Equipment Technology, Inc. | 410 CEMETERY ST. | | | PECKVILLE | PA | 18452 | USA |
| ERG STAFFING SERVICE | 243 MAIN STREET | SUITE 203 | | DICKSON CITY | PA | 18426 | USA |
| ERICA BOYD | 1018 WALTON DRIVE | | | MURFREESBORO | TN | 37130 | USA |
| ERNEST & YOUNG | GENERAL POST OFFICE | P.O. BOX 5980 | | NEW YORK | NY | 10087-5980 | USA |
| ERNST GREEN & SON LTD. | 2395 SKYMARK AVE. | | | MISSISSAUGA | ON | L4W 4Y6 | CANADA |
| ERVIN COHEN & JESSUP LLP | 9401 WILLSHIRE BOULEVARD | NINTH FLOOR | | BEVERLY HILLS | CA | 90212 2974 | USA |
| ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD | 9TH FLOOR | | BEVERLY HILLS | CA | 902122974 | USA |
| ERVIN, COHEN & JESSUP LLP | 9401 WILSHIRE BOULEVARD | 9TH FLOOR | | BEVERLY HILLS | CA | 90212-2974 | USA |
| ERVIN, COHEN & JESSUP LLP | NINTH FLOOR | 9401 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 | USA |
| ERVIN, COHEN & JESSUP LLP | NINTH FLOOR | 9401 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 2974 | USA |
| ESA INTERNATIONAL LLC | 15 82ND DR. | SUITE #10 | | GLADSTONE | OR | 97027 | USA |
| ETHICSPOINT INC | 6000 MEADOWS ROAD | SUITE 200 | | LAKE OSWEGO | OR | 97035 | USA |
| ETR 407 EXPRESS TOLL | PO BOX 407 STATION D | | | SCARBOROUGH | ON | M1R 5J8 | CANADA |
| EVCO SOLUTIONS INC. | 1087 MEYERSIDE DRIVE | UNIT 3 | | MISSISSAUGA | ON | L5T 1M5 | CANADA |
| EVERGREEN | 3350 Scott Blvd. | Bldg 36b | | SANTA CLARA | CA | 95054 | USA |
| EVERGREEN | 3350 Scott Blvd. | Bldg 36b | | SANTA CLARA | CA | 95054 | USA |
| EVERYDAY HEALTH INC | Attn: Accounts Payable | 1250 CONNECTICUT AVENUE | Suite 600 | WASHINGTON | DC | 20036 | USA |
| EVOLUTION QC LLC | 1311 WEST MAGNOLIA BLVD | | | BURBANK | CA | 91506 | USA |
| EXACT SOFTWARE ERP-NA INC | 7701 YORK AVE SOUTH | SUITE 350 | | MINNEAPOLIS | MN | 55435 5832 | USA |
| EXACT STROKE INC | 34 STEAMWHISTLE DRIVE | P.O. BOX 2577 | | WARMINSTER | PA | 18974 | USA |
| EXAIR CORPORATION | 11510 GOLDCOAST DRIVE | | | CINCINNATI | OH | 45249-1621 | USA |
| EXCEL MESSENGERS | 2461 SANTA MONICA BLVD | SUITE 201 | | SANTA MONICA | CA | 90404 | USA |
| EXCLAIM ENTERTAINMENT | P.O. BOX 797361 | | | DALLAS | TX | 75379 | USA |
| EXELON ENERGY | RE: ACCT #0630011004 | 21425 NETWORK PLACE | | CHICAGO | IL | 60673-1214 | USA |
| EXHIBIT CONCEPTS, INC. | 700 CROSSROADS COURT | | | VANDALIA | OH | 45377 9675 | USA |
| EXPERT MOULD POLISHING | 140 REGINA ROAD | UNIT 13 | | WOODBRIDGE | ON | L4L 8N1 | CANADA |
| EXPRESS DIAGNOSTICS INT'L INC. | 1550 INDUSTRIAL DRIVE | | | BLUE EARTH | MN | 56013 | USA |
| E-Z File & Storage | 601 WORTHINGTON DRIVE | | | EXTON | PA | 19341 | USA |
| FABRICATED TECHNOLOGIES, INC | 151 FIRST STREET | | | GURLEY | AL | 35748 | USA |
| FACILITY SOLUTIONS GROUP INC | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| FACILITY SUPPLY SYSTEMS INC | 245 W. ROOSEVELT ROAD | BUILDING #7, UNIT #45 | | WEST CHICAGO | IL | 60185 | USA |
| FAILSAFE MEDIA | 475 CAPITAL DRIVE | | | LAKE ZURICH | IL | 60047 | USA |
| FARDAD MARVASTI | 3707 MOTOR AVE. | #311 | | LOS ANGELES | CA | 90034 | USA |
| FASTENAL CANADA | 2200 MARKHAM ROAD | UNIT #10 | | SCARBOROUGH | ON | M1B 2W4 | CANADA |
| FASTENAL COMPANY | 2001 THEURER BOULEVARD | | | WINONA | MN | 55987-0978 | USA |
| FASTENAL COMPANY | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | USA |
| FEARLESS RECORDS | 16400 PCH #203 | | | HUNINGTON BEACH | CA | 92649 | USA |
| FED EX | P.O. BOX 371627 | | | PITTSBURGH | PA | 15251-7467 | USA |
| FED EX | P.O. BOX 371741 | | | PITTSBURGH | PA | 15250-7741 | USA |
| FED EX FREIGHT | 500 ROSS STREET | AIM 154-0455 | | PITTISBURGH | PA | 15262 | USA |
| FEDERAL EXPRESS CANADA LTD. | P.O. BOX 4626 | STATION A | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS CORP | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | USA |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | USA |
| FEDERATED PRESS | PO BOX 4005 | STATION A | | TORONTO | ON | M5W 2Z8 | CANADA |
| FEDEX | ACCR4015-8654-7 | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | USA |
| FEDEX | P.O. BOX 1140 | | | MEMPHIS | TN | 38101-1140 | USA |
| FEDEX | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | USA |
| FEDEX CUSTOM CRITICAL | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | USA |
| FEDEX FREIGHT | 2200 FORWARD DR. | | | HARRISON | AR | 72602-0840 | USA |
| FEDEX FREIGHT CANADA | 1011 WILSON AVENUE | | | TORONTO | ON | M3K 1G4 | CANADA |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| FEDEX FREIGHT INC. | P.O. BOX 223125 | | | PITTSBURGH | PA | 15250 -2125 | USA |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | USA |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | USA |
| FEDEX TRADE NETWORKS | 7075 ORDAN DRIVE | | | MISSISSAUGA | ON | L5T 1K6 | CANADA |
| FEDEX TRADE NETWORKS CAN INC | T10007C/U, POSTAL STATION A | | | TORONTO | ON | M5W 2B1 | CANADA |
| FEELGOOD ENTERTMT SA | 12 ZISIMOPOULOU STREET | | 11524 | NEA FILOTHEI ATHENS | | | GREECE |
| FERRELLGAS | P.O. BOX 173940 | | | DENVER | CO | 80217-3940 | USA |
| FERRELLGAS INC. | ONE LIBERTY PLAZA | | | LIBERTY | MO | 64068 | USA |
| FESTO CORPORATION | 395 MORELAND ROAD | | | HAUPPAUGE | NY | 11788 | USA |
| Festo Corporation | PO BOX 1355 | | | BUFFALO | NY | 14240 | USA |
| FESTO INC. | 5300 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W 5G4 | CANADA |
| Fevama S.A. de C.V., Monica Valdes Macias and Magdalena Valdes Macias | | | | | | | MEXICO |
| FILM FOR THOUGHT INC | 4615 SW 60TH PLACE | | | PORTLAND | OR | 97221 | USA |
| Filpro Corporation | 411 ELM AVENUE | | | NORTH WALES | PA | 19454 | USA |
| FINANCIAL TIMES | PO BOX 1627 | | | NEWBURGH | NY | 12551 1627 | USA |
| FINANCIAL TIMES | PO BOX 1627 | | | NEWBURGH | NY | 12551 1627 | USA |
| FINZER ROLLER CANADA ULC | 5655 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4W 2S4 | CANADA |
| FIRE EQUIPMENT SERVICE CENTER | 1701 EMMA CIRCLE | | | SPRING HILL | TN | 37174 | USA |
| FIRE WATER PROTECTION,LLC | 7410 BOULEVARD 26 | SUITE M | | RICHLAND | TX | 76180 | USA |
| FIRE WATER SERVICES, INC. | 9230 KEOUGH ROAD | SUITE 200 | | HOUSTON | TX | 77040 | USA |
| FIRST CHOICE SERVICES | 1460 COMBERMERE | | | TROY | MI | 48083 | USA |
| FISCHER-ROBERTSON, INC. | 3890 SYMMES ROAD | | | HAMILTON | OH | 45014 | USA |
| FISHER SCIENTIFIC CO LLC | 4500 TURNBERRY PARK | | | HANOVER PARK | IL | 60103 | USA |
| FISHER SCIENTIFIC LTD | PO BOX 9200 | TERMINAL | | OTTAWA | ON | K1G 4A9 | CANADA |
| FISHNET SECURITY, INC. | 6130 SPRINT PKWY | SUITE 400 | | OVERLAND PARK | KS | 66211 | USA |
| FIVE STAR EXPRESS COFFEE | 440 ALLIED DR | | | NASHVILLE | TN | 37211 | USA |
| FLEET CAPITAL LEASING-GVF | TROY LEASE ADMIN CENTER | P.O. BOX 371992 | | PITTSBURGH | PA | 15250-7992 | USA |
| FLEETCO LEASING INC | 3003 BRICK CHURCH PIKE | P.O. BOX 78218 | | NASHVILLE | TN | 87207 | USA |
| FLICKER ALLEY LLC | 1566 COURTNEY AVENUE | | | LOS ANGELES | CA | 90046 | USA |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| FLORIDA DEPT. OF REVENUE. | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 0135 | USA |
| FLYNN TRANSPORTATION SERVICES INC. | P.O. BOX 668237 | | | CHARLOTTE | NC | 28266 | USA |
| FLYNN TRANSPORTATION SERVICES, INC. | 2400 EXECUTIVE STREET | | | CHARLOTTE | NC | 28208 | USA |
| FOGLER RUBINOFF LLP | TORONTO DOMINION CENTER | 1200-95 WELLINGTON ST.W | | TORONTO | ON | M5J 2Z9 | CANADA |
| FOLENE PACKAGING LLC | 2509 AVENUE M | | | MIDWOOD | NY | 11210 | USA |
| FOREST INCENTIVES | Attn: Accounts Payable | 230 FARHILL STREET | | WILLOW GROVE | PA | 19090 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| FORGE RECORDING | 100 MILL ROAD | | | ORELAND | PA | 19075 | USA |
| FORMULA HONDA | 2240 MARKHAM ROAD | | | SCARBOROUGH | ON | M1B 2W4 | CANADA |
| FORREST INCENTIVES | 230 FAIRHILL STREET | | | WILLOW GROVE | PA | 19090 | USA |
| FORT WORTH FIRE DEPT | CITY OF FORT WORTH | 1000 THROCKMORTON | PO BOX 17026 | FORT WORTH | TX | 76102 | USA |
| FORT WORTH WATER DEPT | CITY OF FORT WORTH | PO BOX 961003 | | FORT WORTH | TX | 76161-0003 | USA |
| FOSSIL CREEK FAIRFIELD INN & SUITES | INN & SUITES | ADRUS HUNTINGTON | 3701 NE LOOP 820 | FT WORTH | TX | 76137 | USA |
| FOX CONSUMER PRODUCTS | ATTN: ACCOUNTS PAYABLE | 8TH FLOOR | 2121 AVENUE OF THE | LOS ANGELES | CA | 90067 | USA |
| FOX HOME ENTERTAINMENT | ATTN: ANDREA CLEGG | P.O. BOX 900 | | BEVERLY HILLS | CA | 90213-0900 | USA |
| FOX METRO | P.O. BOX 160 | | | AURORA | IL | 60507-0160 | USA |
| FOXVIDEO (CANADA) | ATTN: ACCOUNTS PAYABLE | 8TH FLOOR | 2121 AVENUE OF THE | LOS ANGELES | CA | 90067 | USA |
| Francis Grill | 1859 Hull | | | Westchester | IL | 60154 | USA |
| FRANCO FRESHY CORPORATE & EVENT CATERING INC. | 927 THE QUEENSWAY | UNIT 10 | | TORONTO | ON | M8Z 5Z7 | CANADA |
| FRANK COX SALES LTD. | 40 WEST DRIVE | | | BRAMPTON | ON | L6T 3T6 | CANADA |
| Frank W. Winne & Son, Inc. | 521 FELLOWSHIP ROAD | SUITE 115 | | MT LAUREL | NJ | 08054 | USA |
| FRANKLIN EMPIRE | 350 CARLINGVIEW DRIVE | | | TORONTO | ON | M9W 5G6 | CANADA |
| FRED LEMON & ASSOCIATES, INC. | 327 DAHLONEGA HWY | SUITE 1703 | | CUMMING, | GA | 30040 | USA |
| Frederick Rogers | 623 Dover Dr. | | | Elgin | IL | 60120 | USA |
| FREEMAN FORMS & SUPPLIES, INC. | P.O. BOX 82266 | | | HAPEVILLE | GA | 30354 | USA |
| FREEMAN GRAPHIC | SYSTEMS, INC. | | 2513 RUTHERFORD RD | GREENVILLE | SC | 29609 | USA |
| FREIGHTWATCH INTERNATIONAL (USA) IN | 7501 CAPITAL OF TEXAS HWY | STE A-120 | | AUSTIN | TX | 78731 | USA |
| FRIEDMAN ELECTRIC SUPPLY, INC | PO BOX 415958 | | | BOSTON | MA | 02241-5958 | USA |
| FRIZZLE FRY | c/o ZEISLER, ZEISLER& RAWSON, | 901 A STREET | | SAN RAFAEL | CA | 94901 | USA |
| FROMM PACKAGING SYSTEMS | 85 FULTON ST. | UNIT 4 | | BOONTON | NJ | 07005 | USA |
| Frontier | 3 High Ridge Park | | | Stamford | CT | 06905-1390 | USA |
| Frontier | 100 CTE DRIVE | | | DALLAS | PA | 18612 | USA |
| FRONTIER COMMUNICATIONS | RE:  ACCT #570-558-9832-102704-3 | P.O. BOX 20550 | | ROCHESTER | NY | 14602-0550 | USA |
| FTI CONSULTING CANADA INC | TD WATERHOUSE TOWER | 79 WELLINGTON STREET | SUITE 2010 | TORONTO | ON | M5K 1G8 | CANADA |
| FUJIFILM GRAPHIC SYSTEMS | U.S.A., INC. | 1150 ANTIOCH PIKE | SUITE 200 | NASHVILLE | TN | 37211 | USA |
| FUJIFILM GRAPHIC SYSTEMS USA INC. | 123 AIRPORT ROAD | | | LILITZ | PA | 17543 | USA |
| FUJIFILM SERICOL USA INC | 1101 W. CAMBRIDGE DRIVE | | | KANSAS CITY | KS | 66103 | USA |
| FUJIFILM SERICOL USA INC. | 12554 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| FULLER ENGINEERING SERVICE COMPANY | 4135 WEST 99TH STREET | | | CARMEL | IN | 46032 | USA |
| FUSION UV SYSTEMS INC. | 21533 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | USA |
| FUSIONSTORM | 124 GROVE ST. | SUITE 311 | | FRANKLIN | MA | 02038 | USA |
| FUTURESOURCE CONSULTING LTD. | KENSWORTH GATE | 200-204 HIGH STREET SOUTH | | DUNSTABLE | BF | LU6 3HS | UK |
| G & K SERVICES CO | 1200 MAPLE STREET | | | LOUISVILLE | KY | 40210 0000 | USA |
| G.E. Richards Graphic Supplies Co., Inc. | 928 LINKS AVENUE | PO BOX 339 | | LANDISVILLE | PA | 17538-0339 | USA |
| G.E.RICHARDS GRAPHIC | SUPPLIES SOUTHEAST | 928 LINKS AVENUE | PO BOX 339 | LANDISVILLE | PA | 17538 | USA |
| G.N. JOHNSTON EQUIPMENT CO. LTD. | 5990 AVEBURY ROAD | | | MISSISSAUGA | ON | L5R 3R2 | CANADA |
| G.N. JOHNSTON EQUIPMENT CO.LTD. | 5990 AVEBURY ROAD | | | MISSISSAUGA | ON | L5R 3R2 | CANADA |
| GAIAM AMERICAS INC | 833 W. SOUTH BOULDER ROAD | | | LOUISVILLE | CO | 80027-2452 | USA |
| GAIAM AMERICAS INC | 833 W. South Boulder Road | | | Louisville | CO | 80027-2452 | USA |
| GAIAM AMERICAS, INC. | 833 W. SOUTH BOULDER ROAD | | | LOUISVILLE | CO | 80027-2452 | USA |
| GAIAM AMERICAS, INC. | 350 Madison Avenue | 17th Floor | | New York | NY | 10017 | USA |
| GALAXY LANDSCAPING | 26 WILLIAM ANDREW AVENUE | | | STOUFFVILLE | ON | L4A 7X5 | CANADA |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | MADISON HEIGHTS | MI | 48071 | USA |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | MADISON HEIGHTS | MI | 48071 | USA |
| GAMESTOP | 625 WESTPORT PARKWAY | | | GRAPEVINE | TX | 76051 | USA |
| GAMESTOP | 2250 William D. Tate Avenue | | | GRAPEVINE | TX | 76051 | USA |
| GANHO INKS & CHEMICALS INC | 112 SINDERCROFT ROAD | UNIT #8 | | CONCORD | ON | L4K 2K1 | CANADA |
| GARCO LEASING INC. | 4011 CRIPPLE CREEK ROAD | | | READYVILLE | TN | 37149 | USA |
| GARDA CANADA SECURITY CORPORATION | 7030 WOODBINE AVENUE | SUITE #800 | | MARKHAM | ON | L3R 6G2 | CANADA |
| GARDINER ROBERTS LLP | SUITE 3100,SCOTIA PLAZA | 40 KING STREET WEST | | TORONTO | ON | M5H 3Y2 | CANADA |
| Gary Case | 202 Atwell St. | | | Elgin | IL | 60124 | USA |
| Gary Koehler | 6667 Fernwood Drive | | | Lisle | IL | 60532 | USA |
| GARY P.SAUNDERS | 1010 HENDERSON ROAD | APT.2D | | HUNTSVILLE | AL | 35816 | USA |
| GAYLE NITSCHKE | SUITE B103 | 3500 WEST VALLEY HIGHWAY | | AUBURN | WA | 98001 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| GAYLORD ENT DBA GRAND OLE OPRY | 2804 OPRYLAND DRIVE | | | NASHVILLE | TN | 37214 | USA |
| GE BETZ INC. | 4636 SOMERTON ROAD | | | TREVOSE | PA | 19053 | USA |
| GE BETZ INC. | 7796 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0077 | USA |
| GE CAPITAL | PO BOX 740425 | | | ATLANTA | GA | 30374-0425 | USA |
| GE CAPITAL INFORMATION TECHNOLOGY | PO BOX 740441 | | | ATLANTA | GA | 30374 0441 | USA |
| GELDERLAND LTD | 60 DYNAMIC DRIVE | | | SCARBOROUGH | ON | M1V 2W2 | CANADA |
| GENERAL FASTENERS INC. | P.O. BOX 726 | | | LAWRENCEBURG | TN | 38464 | USA |
| GENERAL MACHINERY CO. INC | 921 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | USA |
| GENERAL MAGNAPLATE | TEXAS INC. | | 801 AVENUE EAST | ARLINGTON | TX | 76011 | USA |
| GENERAL MAGNAPLATE CORP | 1331 ROUTE 1 | | | LINDEN | NJ | 07036 | USA |
| GENERAL TRUCK LEASING,LLC | 4300 N. BROADWAY | | | MUNCIE | IN | 47303 | USA |
| Genius Products, LLC | 3301 Exposition Blvd. | | | SANTA MONICA | CA | 90404 | USA |
| Georgia Department of Revenue | 1800 Century Blvd., NE | | | ATLANTA | GA | 30345-3205 | USA |
| GEORGIA POWER COMPANY | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | USA |
| GEORGIA-PACIFIC CORRUGATED, LLC | 3420 STANWOOD BLVD | | | HUNTSVILLE | AL | 35811 | USA |
| GERALDINE MILLS | 5151 JOHNSON STREET | | | GREENWOOD | IN | 46143 | USA |
| GERRIE ELECTRIC | 99 SANTE DRIVE | | | CONCORD | ON | L4K 3C4 | CANADA |
| GETECHA INC. | 2914 BUSINESS ONE DRIVE | | | KALAMAZOO | MI | 49048 | USA |
| GETTY IMAGES (US),INC | PO BOX 953604 | | | ST.LOUIS | MO | 63195-3604 | USA |
| GFC LEASING | P.O. BOX 2290 | | | MADISON | WI | 53701-2290 | USA |
| GIANT INTERACTIVE LLC | 88 TENTH AVENUE | | | NEW YORK | NY | 10011 | USA |
| GIBSON WOOD PRODUCTS | 3401 STANWOOD BLVD. | | | HUNTSVILLE | AL | 35810 | USA |
| GILGAN'S ROOFING | 552 MAGNOLIA DR. | | | DOUGLASVILLE | GA | 30134 | USA |
| GIMA Advanced Technology, Inc. | 38 NORTH LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007-1317 | USA |
| GLASS NOTE RECORDS INC | 770 LEXINGTON AVE. | | | NEW YORK | NY | 10065 | USA |
| GLOBAL CROSSING | TELECOMMUNICATIONS | | PO BOX 741276 | CINCINNATI | OH | 45274 1276 | USA |
| GLOBAL INDUSTRIAL | EQUIPMENT | 2505 MILL CENTER PARKWAY | SUITE 100 | BUFORD | GA | 30518 | USA |
| GLOBAL KNOWLEDGE | 552 MAGNOLIA DR. | | | CARY | NC | 27511 | USA |
| GLOBAL POLYMERS | P O BOX 6745 | | | LOUISVILLE | KY | 40206 | USA |
| GLOBAL POLYMERS LLC | ATTN: ANGIE KENNY | PO BOX 6745 | | LOUISVILLE | KY | 40206 | USA |
| GLOBAL RUBBER PRODUCTS | LTD. | 515 MILNER AVE | UNIT #7 | TORONTO | ON | M1B 2K4 | CANADA |
| GLOBAL TRAINING SOLUTIONS INC | 2676 LINDHOLM CREST. | | | MISSISSAUGA | ON | L5M 4P3 | CANADA |
| GLOBALCOM INC. | PO BOX 182263 | | | COLUMBUS | OH | 43218 2263 | USA |
| GLOBALSCAPE TEXAS, LP | 4500 LOCKHILL-SELMA | SUITE 150 | | SAN ANTONIO | TX | 78249 | USA |
| GLOBE & MAIL | 444 FRONT ST. W. | | TORONTO | CANADA | ON | M5V 2S9 | CANADA |
| GLUE MACHINERY CORPORATION | 4234 BOSTON STREET | | | BALTIMORE | MD | 21224 | USA |
| GLYNLYON INC | 300 N. MCKEMY AVENUE | | | CHANDLER | AZ | 85226 | USA |
| GMAC FINANCIAL SERVICES | PO BOX 5000 STATION D | | | ETOBICOKE | ON | M9A 5E3 | CANADA |
| GODING & PARTNER GMBH | INDUSTRIEZENTRUM 23 | 32139 SPENGE | | SPENGE | | | GERMANY |
| GOLDER ASSOCIATES LTD. | 2390 ARGENTIA ROAD | | | MISSISSAUGA | ON | L5N 5Z7 | CANADA |
| GOOD PEOPLE | 9636 TIERRA GRANDE ST. | SUITE 104 | | SAN DIEGO | CA | 92126 | USA |
| GOODBETTER BEST LTD | DEVONSHIRE BUSINESS CENTRE | | | LETCHWORTH HERTFORDSHIRE | | SG6 1GJ | UK |
| GOODMANS LLP | 333 BAY STREET | SUITE 3400 | | TORONTO | ON | M4H 2S7 | CANADA |
| GORDON FLESCH CO INC | P O BOX 992 | | | MADISON | WI | 53701-0992 | USA |
| GORRIE REGAN | 2927 CENTRAL AVENUE | | | BIRMINGHAM | AL | 35209 | USA |
| GOVERNMENT & INDUSTRIAL SUPPLY, INC. | 401 LEATHERWOOD CREEK ROAD | | | PULASKI | TN | 38478 | USA |
| GRACELAND ENTERPRISES | Attn: Accounts Payable | 3734 ELVIS PRESLEY BLVD. | | MEMPHIS | TN | 38116 | USA |
| GRAF MARTIN COMMUNICATION | 91 KINGFISHER DRIVE | | | ELMIRA | ON | N3B 3M4 | CANADA |
| GRAHAM SOVIG | 16 CAMBORNE COURT | | | MARKHAM | ON | L3R 7S2 | CANADA |
| GRAINGER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 | USA |
| GRAINGER | 1912 JORDAN LN NW | | | HUNTSVILLE | AL | 35816 1542 | USA |
| GRAND & TOY LTD | PO BOX 5500 | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND & TOY LTD | 200 Aviva Park Drive | | | Vaughn | ON | L4L 9C7 | CANADA |
| GRANT BOWDEN | 3671 GLEN MEADOWS DR. | | | DENVER | NC | 28037 | USA |
| GRAPHIC ENTERPRISES INC. | 3874 HIGHLAND PARK NW | | | NORTH CANTON | OH | 44720 | USA |
| GRAPHIC GLOBAL INC. | 928 LINKS AVE | P.O. BOX 339 | | LANDISVILLE | PA | 17538 | USA |
| GRATEFUL DEAD PRODUCTION INC | C/O GELFAND RENNERT FELDMAN LL | 1880 CENTURY PARK EAST, SUITE 1600 | | LOS ANGELES | CA | 90067 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| GRAYBAR ELECTRIC COMPANY | 2811 UNIVERSITY DRIVE | | | HUNTSVILLE | AL | 35805 | USA |
| GREAT NORTH ROAD AMERICA | 11443 SE PLANDOME DRIVE | | | HOBE SOUND | FL | 33455 | USA |
| GREEN CLEAN BAG | 118 EGLINTON AVE W | SUITE 208 | | TORONTO | ON | M4R 2G4 | CANADA |
| GREEN TECHNOLOGY | 236 W MOUNTAIN STREET | | | PASADENA | CA | 91103 | USA |
| GREENBERG TURNER | 401 BAY STREET | SUITE 3000 | | TORONTO | ON | M5H 2Y4 | CANADA |
| GREENEBAUM DOLL & | MCDONALD PLLC | P.O. BOX 635179 | | CINCINNATI | OH | 45263-5179 | USA |
| GREENHILL SUPPLY, LLC | P.O. BOX 46926 | | | PHILADELPHIA | PA | 19160 | USA |
| GREENLEAF COMPACTION, INC | 4001 N THIRD STREET | SUITE 480 | | PHOENIX | AZ | 85012 | USA |
| GREENSTAR NA | 3411 RICHMOND AVE | SUITE 700 | | HOUSTON | TX | 77046 | USA |
| GREENTREE ENVIRONMENTAL CONSULTANTS | 3575 LONE STAR CIRCLE | SUITE 101 | | FORT WORTH | TX | 76117 | USA |
| GREENTREE ENVIRONMENTAL CONSULTANTS, LTD | PO BOX 123005 | | | FT WORTH | TX | 76121 3005 | USA |
| GROSCHOPP, INC. | 420 15TH STREET NE | | | SIOUX CENTER | IA | 51250 | USA |
| GROUP ECHO | 6790 CENTURY AVENUE | SUITE 202 | | MISSISSAUGA | ON | L5N 2V8 | CANADA |
| GS1 CANADA TH1029 | P.O. BOX 4283 | POSTAL STATION A | | TORONTO | ON | M5W 5W6 | CANADA |
| GT ELITE INC. | 3075 14th AVENUE, | SUITE 217 | | MARKHAM | ON | L3R 0G9 | CANADA |
| GT&S INC. | GTS-WELCO | PO BOX 7777 | | PHILADELPHIA | PA | 19175-2075 | USA |
| GUARDIAN SECURITY SERVICES | 3300 WEST 127TH STREET | | | BLUE ISLAND | IL | 60406 | USA |
| GUSPRO INC. | 280 GRAND AVE E. | P.O. BOX 970 | | CHATHAM | ON | N7M 5L5 | CANADA |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR | #6089 | | CHICAGO | IL | 60675-6089 | USA |
| GWP | 32 PARK STREET | | | MONTCLAIR | NJ | 7042 | USA |
| GXS CANADA INC. | PO BOX 8912 | POSTAL STATION A | | TORONTO | ON | M5W 2C5 | CANADA |
| H2O PLANT AUTOMATION LTD. | 1 GAMMONS LANE | | | WATFORD | | WD2 5JU | UK |
| H2O Solutions Inc. | 200 EMLEN WAY | | | TELFORD | PA | 18969 | USA |
| HAASE ENTERPRISES, INC | 1800 EAST MAIN ST. | | | PLAINFIELD | IN | 46168 | USA |
| Hach Company | 2207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| HACHETTE BOOK GROUP USA | 237 PARK AVENUE | | | NEW YORK | NY | 10017 | USA |
| HACIENDA MD 7901 DELAWARE, LLC | DEPARTMENT 33642 | | | SAN FRANCISCO | CA | 94139 | USA |
| HANDMADE/WMG | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| HANKY AMERICA, INC. | 195 PIONEER PLACE | | | POMONA | CA | 91768 | USA |
| HARA SYSTEM SOLUTIONS, INC. | 5540 OLD MILE HILL ROAD | | | ORFIELD | PA | 18069 | USA |
| HARBINGER | 1000 CAMPUS DRIVE | | | ANN ARBOR | MI | 48104-6700 | USA |
| Harbinger Corporation | 1277 Lenox Park Blvd. | | | Atlanta | GA | 30319 | USA |
| HARDLY ART | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| HARNER'S BAKERY & RESTAURANT INC. | 10 WEST STATE STREET | | | NORTH AURORA | IL | 60542 | USA |
| HARPER COLLINS PUBLISHING | 10 E. 53RD ST. | | | NEW YORK | NY | 10022 | USA |
| HARPERCOLLINS PUBLISHERS | 1995 MARKHAM RD. | | | SCARBOROUGH | ON | M1B 5M8 | CANADA |
| HARRINGTON INDUSTRIAL | PLASTICS LLC | | 2403 KLINE AVE | NASHVILLE | TN | 37211 | USA |
| HARRINGTON INDUSTRIAL PLASTICS | 6017 SCOTT WAY | | | LOS ANGELES | CA | 90040 | USA |
| HARSCH INVESTMENT REALTY, LLC-SERIE | WEST PARK CORPORATE CAMPUS | UNIT 18 | | PORTLAND | OR | | USA |
| HART SHARP VIDEO | 575 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| HARVEST TRADING GROUP | 61 ACCORD PARK DRIVE | | | NORWELL | MA | 2061 | USA |
| HASCO CANADA, INC. | 60 IRONSIDE CRESCENT | UNIT 6 AND 7 | | SCARBOROUGH | ON | M1X 1G4 | CANADA |
| Has-Mor Industries, Inc. | P.O. BOX 111 | | | DUNMORE | PA | 18512 | USA |
| HASTINGS | 3601 PLAINS BLVD | | | AMARILLO | TX | 79102 | USA |
| HASTINGS ENTERTAINMENTS, INC | 3601 PLAINS BLVD | | | AMARILLO | TX | 79102 | USA |
| HAUG NORTH AMERICA | LIMITED PARTNERSHIP | 1200 AEROWOOD DRIVE | UNITS 14 & 15 | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| HAUG NORTH AMERICA L.P. | 1200 AEROWOOD DRIVE | UNITS 14 & 15 | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| HAWAII CALLS, INC | 554 KAHA STREET | | | KAILUA | HI | 96734 | USA |
| HAWKINS & ASSOCIATES, INC | 3010 BUSINESS PARK DR. | SUITE G | | NORCROSS | GA | 30071 | USA |
| HAYMARKET BOOKS | 4015 N ROCKWELL STREET | | | CHICAGO | IL | 60618 | USA |
| HAZARDOUS MATERIAL RESPONSE FUND | 30 VALLEY VIEW BUSINESS PARK | | | Jessup | PA | 18434 | USA |
| HAZARDOUS MATERIAL WASTE FUND | PA DEPT LABOR AND INDUSTRY BUREAU OF PE | ROOM 155-E L&I BLDG | 651 BOAS ST. | HARRISBURG | PA | 17121-0750 | USA |
| HBO VIDEO | 1100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| HBO VIDEO | ATTN: SVP, BUSINESS AFFAIRS | 1100 AVENUE OF THE AMERICAS | G14-8A | NEW YORK | NY | 10036 | USA |
| HEALTH GROUP OF ALABAMA | THE HEALTH CARE AUTHORITY OF NORTH ALAB | P.O. BOX 7187 | | HUNTSVILLE | AL | 35807 | USA |
| HEAR USA INC. | C/O DR.STEPHEN MOCK | 401 ADAMS AVENUE | SUITE 305 | SCRANTON | PA | 18510 | USA |
| HEIDENHAIN CORPORATION | P.O.BOX 8064 | POSTAL STATION A | | TORONTO | ON | M5W 3W5 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| HEIDI ROCCOGRANDI | R642 E NORTHAMPTON STREET | | | WILKES BARRE | PA | 18702 | USA |
| HEINMAN MACHINERY LTD | 6105 KESTREL ROAD | | | MISSISSAUGA | ON | L5T 1Y8 | CANADA |
| HELEN KALOGNOMOS | 9629 SUNLAND BLVD. | | | SUNLAND | CA | 91040 | USA |
| HELP/SYSTEMS INC. | 6533 FLYING CLOUD DRIVE | SUITE 200 | | EDEN PRAIRIE | MN | 55344 | USA |
| HENDRICKS COUNTY TREASURER | 355 South Washington Street # 215 | | | INDIANAPOLIS | IN | 46122 | USA |
| HENDRICKSON PUBLISHERS | 140 SUMMIT STREET | | | PEABODY | MA | 1961 | USA |
| HENRI ABOUTBOUL | 4 CATHERINE WHEET YARD | | | LONDON | GB | SW1A1DR | GREAT BRITAIN |
| Hermelindo Estrada | 1177 Stratford Lane | | | Hanover Park | IL | 60133 | USA |
| HESCO INC. | 6633 N. MILWAKEE AVE | | | NILES | IL | 60714 | USA |
| HILL MANUFACTURING COMPANY, INC. | 1500 JONESBORO RD. SE | | | ATLANTA | GA | 30315 | USA |
| HIS COMPANY, INC | 6650 CONCORD PARK DRIVE | | | HOUSTON | TX | 77040 | USA |
| HISCO | 1675 LAKES PARKWAY | | | LAWRENCEVILLE | GA | 30043 | USA |
| HI-TECH SCREENS INC | 364 LEA PLANT ROAD | | | WAYNESVILLE | NC | 28786 | USA |
| HK ZHOUSHENG | C1D,6/F, WING HING INDUSTRIAL | BUILDING | 14 HING YIP STREET | KWUN TONG,KOWLOON | | | HONG KONG |
| HMT REVENUE GROUP | 1100 SOUTH SERVICE ROAD | SUITE 319 | | STONEY CREEK | ON | L8E 0C5 | CANADA |
| HMV CANADA INC | #110-5401 EGLINTON AVE WEST | | | ETOBICOKE | ON | M9C 5K6 | CANADA |
| HOCKEY HALL OF FAME | BROOKFIELD PLACE | | 30 YONGE STREET | TORONTO | ON | M5E 2X8 | CANADA |
| Holod Building Supplies, Inc. | 418 N. VALLEY AVE. | | | OLYPHANT | PA | 18447 | USA |
| HOME DEPOT | ACCT #6035 3225 0186 8099 | PO BOX 6031 | | THE LAKES | NV | 88901-6031 | USA |
| HOME DEPOT CREDIT | SERVICES | DEPT 32-2505014781 | PO BOX 6031 | THE LAKES | NV | 88901-6031 | USA |
| HOME DEPOT CREDIT SERVICES | 3155 HWY 7 | | | MARKHAM | ON | L3R 0J6 | CANADA |
| HOMELAND ENVIRONMENTAL | SERVICES LLC | | | GURLEY | AL | 35748 | USA |
| HONE-STAR INDUSTRY INC. | 2299 DREW ROAD | UNIT #38 | | MISSISSAUGA | ON | L5S 1A3 | CANADA |
| HONIG INDUSTRIAL | EQUIPMENT LTD. | 741 KIPLING AVE | | TORONTO | ON | M8Z 5G6 | CANADA |
| HONWAY TECHNOLOGY LIMITED | 15/F.E ON FACTORY BUILDIN | 14 WONG CHUK HANG ROAD | | ABERDEEN | | | HONG KONG |
| HOURIGAN, KLUGER & QUINN, P.C. | 600 THIRD AVENUE | | | KINGSTON | PA | 18704 | USA |
| HOUSE OF ELECTRICAL | SUPPLIES LIMITED | 880 MILNER AVENUE | | SCARBOROUGH | ON | M1B 5N7 | CANADA |
| HOWARD BERMAN | 850 HARTZELL STREET | | | PACIFIC PALISADES | CA | 90272 | USA |
| HR DIRECT | P.O. BOX 452019 | | | SUNRISE | FL | 33345-2019 | USA |
| HR TECHNOLOGIES | 290 NORTH QUEEN STREET | SUITE #120 | | ETOBICOKE | ON | M9C 5K4 | CANADA |
| HSA ASSOCIATES | 434 LACKAWANNA AVE | | | SCRANTON | PA | 18503-2014 | USA |
| HUB INSTALLATION | 3 RAILWAY ST | | | COPETOWN | ON | L0R 1J0 | CANADA |
| HUMAN RIGHTS ADVISORY | SERVICES | 2 ROBERT SPECK PKWY | STE 750 | MISSISSAUGA | ON | L4Z 1H8 | CANADA |
| HUNTSVILLE BUSINESS PARK | LLC | ONE WEST AVENUE | | LARCHMONT | NY | 10538 | USA |
| HUNTSVILLE RADIO SERVICE, INC. | 2402 CLINTON AVE, WEST | | | HUNTSVILLE | AL | 35805 | USA |
| HUNTSVILLE RUBBER & GASKETT CO., INC. | 4635 COMMERCIAL DRIVE | PO BOX 11446 | | HUNTSVILLE | AL | 35814 | USA |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST. SW | | | HUNTSVILLE | AL | 35801 | USA |
| HUSKY INJECTION MOLDING | SYSTEMS INC. | 500 QUEEN ST S | | BOLTON | ON | L7E 5S5 | CANADA |
| HWI EQUIPMENT,INC. | 12951 GRAVOIS ROAD | SUITE 110 | | ST.LOUIS | MO | 63127 | USA |
| Hyun Kim | 9226 Golf Road | | | Desplaines | IL | 60016 | USA |
| I/O SOLUTIONS & CONTROLS | 1957-H PIONEER ROAD | | | HUNTINGDON VALLE | PA | 19006 | USA |
| IBM CANADA LIMITED | PO BOX 5100 | STATION F | | TORONTO | ON | M4Y 2T5 | CANADA |
| IBM CANADA LTD. | 3600 STEELES AVENUE EAST | | | MARKHAM | ON | L3R 9Z7 | CANADA |
| IBM STERLING | CORPORATE HEADQUARTERS - IBM CORPORAT | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504-1722 | USA |
| IBM STERLING | CORPORATE HEADQUARTERS - IBM CORPORAT | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504-1722 | USA |
| ICC BUSINESS PRODUCTS | 3164 N SHADELAND AVENUE | P.O. BOX 26058 | | INDIANAPOLIS | IN | 46226-6292 | USA |
| ICE INCORPORATED | P.O.BOX 360146 | | | BIRMINGHAM | AL | 35236 0146 | USA |
| iFax Solutions, Inc. | 161 Leverington Ave. | Suite 102 | | PHILADELPHIA | PA | 19127 | USA |
| iFax Solutions, Inc. | 160 Leverington Ave. | Suite 102 | | PHILADELPHIA | PA | 19127 | USA |
| IFM EFECTOR INC. | 782 SPRINGDALE DR | | | EXTON | PA | 19341 | USA |
| IFM EFECTOR INC. | 782 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | USA |
| IFM EFECTOR INCORPORATED | 805 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | USA |
| IFM EFECTOR,INC. | 805 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | USA |
| IGNITION | 500 NORTH CENTRAL AVENUE | | | GLENDALE | CA | 91203 | USA |
| IGNITION ENTERTAINMENT, LTD. | 4640 ADMIRALTY WAY | SUITE 500 | | MARINA DEL RAY | CA | 90292 | USA |
| IGUS INC | PO BOX 14349 | | | EAST PROVIDENCE | RI | 02914 | USA |
| IKON FINANCIAL SERVICES | P.O. BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| IKON FINANCIAL SERVICES | PO Box 9115 | | | Macon | GA | 21308-9115 | USA |
| IKON OFFICE SOLUTIONS | MANAGEMENT SERVICES | P.O. BOX 534777 | | ATLANTA | GA | 30353-4777 | USA |
| IKON OFFICE SOLUTIONS | 70 Valley Stream Pkwy. | | | Malvern | PA | 19355-1453 | USA |
| ILA MANAGEMENT | 1100 GLENDON AVENUE | | | LOS ANGELES | CA | 90024 | USA |
| ILA MGMT | ATTN: COLIN HODGSON | | | LOS ANGELES | CA | 90024 | USA |
| ILLINOIS DEPT. OF REVENUE | P.O.BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | USA |
| ILSEMANN CORP. | 800 CALCON HOOK ROAD | BAYS 1 & 2 | | SHARON HILL | PA | 19079 | USA |
| IMAGINATION TECHNOLOGIES LTD | HOME PARK ESTATE | | | HERTFORDSHIRE | | WD4 8LZ | UK |
| IMAGINATIVE IMAGING | 4772 TECUMSEH ROAD EAST | SUITE #1 | | WINDSOR | ON | N8T 1B7 | CANADA |
| IMAGINIT TECHNOLOGIES | IMAGINIT CANADA | 5285 SOLAR DRIVE | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| IMF AND ASSEMBLY INC | 12057 KATY ROAD | SUITE 213 | | KELLER | TX | 76244 | USA |
| IMPAK PACKAGING SYSTEMS LTD. | 445 MILNER AVE | UNIT 5 | | SCARBOROUGH | ON | M1B 2K4 | CANADA |
| IMPAK PACKAGING SYSTEMS LTD. | 445 MILNER AVENUE | UNIT 5 | | SCARBOROUGH | ON | M1B 2K4 | CANADA |
| IMPRIMERIES TRANSCONTINENTAL S.E.N.C. | 999,90TH AVENUE | | | LASALLE | QC | HBR 3A4 | CANADA |
| IMS COMPANY | 10373 STAFFORD ROAD | | | CHAGRIN FALLS | OH | 44023 5296 | USA |
| IMS Company | 10373 STAFFORD ROAD | | | CHAGRIN FALLS | OH | 44022 | USA |
| IN MOTION ENTERTAINMENT | Attn: Annabella | 225 E BROADWAY | Suite 112 | GLENDALE | CA | 91205 | USA |
| INDAPAC LIMITED | 7171 TORBRAM ROAD | UNIT C22 | | MISSISSAUGA | ON | L4T 3W4 | CANADA |
| INDEPENDENT ELECTRIC | SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH | ON | M1S 3P8 | CANADA |
| INDIANA BUSINESS SOLUTIONS LLC | SUITE 200 | 8227 NORTHWEST BLVD | | INDIANAPOLIS | IN | 46278 | USA |
| Indiana Department of Revenue | P.O. Box 7206 | | | INDIANAPOLIS | IN | 46204-7206 | USA |
| INDIANAPOLIS STAR | P.O. BOX 677553 | | | DALLAS | TX | 75267-7553 | USA |
| INDUSTRIAL BANDSAW | SERVICES | 2412 HAINES ROAD | UNIT 1 & 2 | MISSISSAUGA | ON | L4Y 1Y6 | CANADA |
| The Industrial Development Board of the City of Huntsville | 225 Church St. | | | Huntsville | AL | 35801 | USA |
| INDUSTRIAL DISTRIBUTION GROUP | 2100 THE OAKS PARKWAY | | | BELMONT | NC | 28012 | USA |
| Industrial Dynamics Co., Inc. | 405 GORDON DRIVE | | | EXTON | PA | 19341 | USA |
| INDUSTRIAL MS LOGISTEC OWNER LLC | c/o Carter | 4211 W. Boy Scout Boulevard | Suite 520 | TAMPA | FL | 33607 | USA |
| INDUSTRIAL PIPING SYSTEMS, INC. | 1250 TORONITA STREET | | | YORK | PA | 17402 | USA |
| INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DRIVE | | | CUMMING | GA | 30040 | USA |
| INDUSTRIAL SAFETY | TRAINERS INC. | 219 SAUNDERS ROAD | | BARRIE | ON | L4N 9A3 | CANADA |
| INDUSTRIAL SOLUTIONS | 761 TELEPHONE TOWER RD | | | LACEY'S SPRING | AL | 35754 | USA |
| INDUSTRIAL SOLUTIONS INC. | 2106-E WEST FERRY WAY | | | HUNTSVILLE | AL | 35801 | USA |
| INDUSTRIAL SUPPLY SOLUTIONS, LLC | 126 JOSHUAS RUN | | | GOODLETTSVILLE | TN | 37072 | USA |
| INDUSTRIAL TEXTILES LTD | 4576 YONGE STREET, | SUITE 405 | | TORONTO | ON | M2N 6N4 | CANADA |
| INFINITE CORPORATE SOLUTIONS INC | 1400 BATTLEGROUND AVENUE  STE 207-B | | | GREENSBORO | NC | 27408 | USA |
| INFINITI MEDIA, INC. | 11150 SANTA MONICA BLVD | SUITE 1280 | | LOS ANGELES | CA | 90025 | USA |
| INFINITI MEDIA, INC. | 11150 SANTA MONICA BLVD. | SUITE 1280 | | LOS ANGELES | CA | 90025 | USA |
| INFINITI MEDIA, INC. | 11150 SANTA MONICA BLVD. | SUITE 1280 | | LOS ANGELES | CA | 90025 | USA |
| INFOPRINT SOLUTIONS CO | LLC | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504 | USA |
| INFOR GLOBAL SOLUTIONS, INC. | 13560 MORRIS ROAD | SUITE 1400 | | ALPHARETTA | GA | 30004 | USA |
| INFOR GLOBAL SOLUTIONS, INC. | 555 Briarwood Circle | | | ANN ARBOR | MI | 48108 | USA |
| INFORMATION PACKAGING | 1 BANIGAN DRIVE | | | TORONTO | ON | M4H 1G3 | CANADA |
| INFORMATION PACKAGING | 1670 NORTH WAYNEPORT RD. | | | MACEDON | NY | 14502 | USA |
| INFORMATION PACKAGING CORPORATION | 1670 N  WAYNEPORT ROAD | | | MACEDON | NY | 14502 | USA |
| INFORMATION PACKAGING CORPORATION | 1670 NORTH WAYNEPORT ROAD | | | MACEDON | NY | 14502 | USA |
| INGENIOUS DESIGN | 80 RODEO DRIVE | | | EDGEWOOD | NY | 11717 | USA |
| INGERSOLL-RAND CANADA INC | 51 WORCESTER ROAD | | | TORONTO | ON | M9W 4K2 | CANADA |
| INGERSOLL-RAND CO | 33261 CENTRAL AVE. | | | UNION CITY | CA | 94587 | USA |
| INGRAM ENTERTAINMENT INC - CRE | Two Ingram Blvd | | | LaVergne | TN | 37089 | USA |
| INNOVATIONS IN BUSINESS | SOLUTIONS (IIBS) | 200 CONSUMERS ROAD | SUITE 505 | NORTH YORK | ON | M2J 4R4 | CANADA |
| INNOVIA FILMS USA | 290 INTERSTATE NORTH | CIRCLE | SUITE 100 | ATLANTA | GA | 30339 | USA |
| INNOVIA FILMS INC | 290 INTERSTATE NORTH | CIRCLE | SUITE 100 | ATLANTA | GA | 30039 | USA |
| Inovis USA, Inc. | Parkway 400 | 1277 LENOX PARK BLVD. | | ATLANTA | GA | 30319 | USA |
| Inovis USA, Inc. | Suite 100 | Parkway 400 | 11720 AMBER PARK D | Alpharetta | GA | 30009-2271 | USA |
| INSPEC TECH, INC. | P.O. BOX 128 | 101 INSPEC DRIVE | | VALLEY HEAD | AL | 35989 | USA |
| INSPEC TECH, INC. | P.O. BOX 128 | 101 INSPEC DRIVE | | VALLEY HEAD | AL | 35989 | USA |
| INSPEC TECH, INC. | P.O. BOX 128 | 101 INSPEC DRIVE | | VALLEY HEAD | AL | 35989 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| INSPERITY EXPENSE | MANAGEMENT | | PO BOX 844889 | DALLAS | TX | 75284 4889 | USA |
| INSPERITY EXPENSE | MANAGEMENT,INC. | P.O. BOX 844889 | | DALLAS | TX | 75284 4889 | USA |
| INSPERITY EXPENSE MANAGEMENT, INC. | P.O. BOX 844889 | | | DALLAS | TX | 75284 4889 | USA |
| INSPERITY EXPENSE MANAGEMENT,,INC. | PO BOX 844889 | | | DALLAS | TX | 75284 4889 | USA |
| INSPERITY EXPENSE MANAGEMENT,,INC. | PO BOX 844889 | | | DALLAS | TX | 75284 4889 | USA |
| INSPERITY EXPENSE MANAGEMENT,INC. | PO BOX 844889 | | | DALLAS | TX | 75284 4889 | USA |
| INSTITUTE OF CHARTERED ACCOUNTANTS OF ONTARIO | 69 BLOOR STREET EAST | | | TORONTO | ON | M4W 1B3 | CANADA |
| INTEGRATED TECHNOLOGIES INC. | P.O. BOX 3117 | | | WEST PITTSTON | PA | 18643 | USA |
| INTEGRATED TRANSPORTATION | SOLUTIONS, LLC | PO BOX 606 | | ARAB | AL | 35016 | USA |
| INTEGRATED TRANSPORTATION SOLUTIONS | P.O. BOX 606 | | | ARAB | IL | 35016 | USA |
| INTEGRITY EXPRESS LOGISTICS | P.O. BOX 644797 | | | PITTSBURGH | PA | 15264-4797 | USA |
| INTEGRITY PACKAGING INTERNATIONAL | 999 PROVIDENCE ROAD | | | SCRANTON | PA | 18508 | USA |
| INTEGRITY RESOURCES | 501 METROPLEX DRIVE | | | NASHVILLE | TN | 37211 | USA |
| INTERACTIVEINFO.NET | P.O. BOX 2126 | | | LOUISVILLE | KY | 40201-2126 | USA |
| INTERBRAND CANADA INC. | 33 BLOOR STREET EAST | SUITE 1400 | | TORONTO | ON | M4W 3H1 | CANADA |
| Internal Revenue Service - International Accounts | | | | PHILADELPHIA | PA | 19255-0725 | USA |
| International Brotherhood of Teamsters National Pension Fund | 455 Kehoe Blvd | Suite 101 | | Carol Stream | IL | 60188 | USA |
| INTERNATIONAL FIRE PROTECTION INC. | 243 ROYAL DRIVE | | | MADISON | AL | 35758 | USA |
| INTERNATIONAL PALLET INC | ATTN: DEBBIE FOSTER | P.O. BOX 5531 | | BIRMINGHAM | AL | 35207 | USA |
| INTERNATIONAL PALLET INC. | 545 PONDEROSA DRIVE | | | WEST BLOCTON | AL | 35184 | USA |
| INTERNATIONAL PAPER | 2220 NW BROAD STREET | | | MURFREESBORO | TN | 37129 | USA |
| INTERNATIONAL PAPER | 2164 LOCUST GAP HIGHWAY | UNIT #2 | | MOUNT CARMEL | PA | 17851 | USA |
| INTERNET PACKAGING | 2865 ARGENTIA ROAD | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| INTERWEAVE TECHNOLOGIES | LLC | DBA  VARSITY COMPUTING | 1318A PUTMAN DRIVE | HUNTSVILLE | AL | 35816 | USA |
| IOMA'S INSTITUTE OF FINANCE AND MANAGEMENT | 1 SOUND SHORE DRIVE | SUITE 100 | | GREENWICH | CT | 06830 | USA |
| IOMEGA CORPORATION | 4059 S. 1900 W | | | ROY | UT | 84067 | USA |
| IOMEGA INTERNATIONAL SA | GENEVA BUSINESS CENTER | AVENUE DE MORGINES | 12, PETIT LANCY - 121: | GENEVA | | | SWITZERLAND |
| IPEC FACTORY AUTOMATION | 109 FERNSTAFF COURT | UNIT  17 | | CONCORD | ON | L4K 3M1 | CANADA |
| IRFANUZ ZAMAN | 1709-71 THORNCLIFFE PARK | | | EAST YORK | ON | M4H 1L3 | CANADA |
| IRON MOUNTAIN CANADA CORP | P.O. BOX 3527 | STATION A | | TORONTO | ON | M5W 3G4 | CANADA |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | P.O. BOX 27129 | | | NEW YORK | NY | 10087-7129 | USA |
| IRON MOUNTAIN | PO Box 915026 | | | DALLAS | TX | 75391 | USA |
| Irving Place Capital Management, L.P. | Attn:  Phil Carpenter III | 277 Park Avenue | 39th Floor | NEW YORK | NY | 10172 | USA |
| Irving Place Capital Management, L.P. | Attn:  Phil Carpenter III | 277 Park Avenue | 39th Floor | NEW YORK | NY | 10172 | USA |
| Irving Place Capital Management, LP | Attn: Phil Carpenter III | 277 Park Avenue | 39th Floor | NEW YORK | NY | 10172 | USA |
| ISAAC ENTERTAINMENT LLC | 6395 OLD SHADBURN FERRY ROAD | | | BUFORD | GA | 30518 | USA |
| ISCO INDUSTRIES LLC | 926 BAXTER AVENUE | P.O. BOX 4545 | | LOUISVILLE | KY | 40204 | USA |
| ISL PRODUCTS INTERNATIONAL LTD | 235-P ROBBINS LANE | SUITE 270 | | SYOSSET | NY | 11791 | USA |
| iSOFT CORPORATION | 15303 DALLAS  PARKWAY | SUITE  1110 | | ADDISON | TX | 75001 | USA |
| ITCO INTERNATIONAL | 4824 STARCREST DRIVE | | | MONROE | NC | 28110 | USA |
| ITEK SERVICES INC | 19655 DESCARTES | | | FOOTHILL RANCH | CA | 92610 | USA |
| ITM INSTRUMENTS INC. | 16975 LESLIE STREET | | | NEWMARKET | ON | L3Y 9A1 | CANADA |
| ITV BUSINESS SERV CENTRE | PO BOX 4296 | 88-100 QUAY STREET | MANCHESTER | GREATER MANCHESTER | | M60 1DX | \NITED KINGDO |
| ITW LABELS | 1 MISSOURI RESEARCH PARK DR | | | ST. CHARLES | MO | 63304 | USA |
| ITW LABELS | 75 REMITTANCES DRIVE | SUITE 3303 | | CHICAGO | IL | 60675 3303 | USA |
| ITW LABELS-MO | #1 MISSOURI RESEARCH PARK DR. | | | ST. CHARLES | MO | 63304 | USA |
| IVY HILL CORP. | C/O MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | SUITE 3111 | CHICAGO | IL | 60675-3111 | USA |
| Ivy Hill Corporation | 4325 SHEPARDSVILLE ROAD | | | LOUISVILLE | KY | 40218 | USA |
| J & B IMPORTERS INC. | 4620 CLUBVIEW DRIVE | | | FORT WAYNE | IN | 46804 | USA |
| J C EHRLICH CO INC | P O BOX 13848 | | | READING | PA | 19612-3848 | USA |
| J. I. Morris Company | 394 ELM ST | P O BOX 70 | | SOUTHBRIDGE | MA | 01550-3067 | USA |
| J.C. MCLAREN BELTING INC. | NUERA INDUSTRIAL | 1980 boul Dagenais | | LAVAL | PQ | H7L 5W2 | CANADA |
| JACK OF ALL GAMES, INC. | 622 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| JAKE COLEMAN CHURCH | 1531 GREENVILLE PIKE | | | HAZEL GREEN | AL | 35750 | USA |
| JAMES CARPETS INC | 2722 NORTH PARK DR. | | | HUNTSVILLE | AL | 35811 | USA |
| JAMES GREGORY RIVES | 981 COLEMAN ROAD | | | NEW MARKET | AL | 35761 | USA |
| Jansco Marketing, Inc. | 31 SCHOOSETT STREET | SUITE 107 | | PEMBROKE | MA | 02359 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| JARGON TECHNOLOGIES | 7590 N. GLENOAKS BLVD | SUITE 105 | | BURBANK | CA | 91504 | USA |
| JASON CORRIGAN | 4095 LAWSON RIDGE DRIVE | APT 1416 | | MADISON | AL | 35757 | USA |
| JASON GOREL | 75 Westglen Crescent | | | TORONTO | ON | M9B 4R2 | CANADA |
| JASON MILLER | 903 N. PARISH PI | | | BURBANK | CA | 91506 | USA |
| JAY ENNIS | 1783 LUXURY AVE. | | | WINDSOR | ON | N8P 1T2 | CANADA |
| JAYA PRAKASH MADDALI | 7901 STONERIDGE DRIVE | SUITE 300 | | PLEASANTON | CA | 94588 | USA |
| JAYSON WON | 831 North Clybourne Avenue | | | BURBANK | CA | 91505 | USA |
| JEANNA GRIFFIN | 5466 SLEET DRIVE | | | INDIANAPOLIS | IN | 46168 | USA |
| JEFFREY ALAN WARDEN | 340 BRADFORD FARMS DR. | | | MADISON | AL | 35758 | USA |
| JEFFREY FINK | 8847 APPIA WAY | | | LOS ANGELES | CA | 90046 | USA |
| Jeffrey Sanok | 1322 Indigo Drive | | | Mt Prospect | IL | 60056 | USA |
| JENCO PRODUCTION INC. | 401 SOUTH 'J' ST | | | SAN BERNARDINO | CA | 92410 | USA |
| JENKINS, TOBY | 224 FOWLER DRIVE | | | HAZEL GREEN | AL | 35750 | USA |
| JENNIFER GOODMAN KAPLAN | 2818 VISTA DRIVE SE | | | HUNTSVILLE | AL | 35803 | USA |
| JENNINGS ALBERTS INC. | PO BOX 503 | | | PIPERSVILLE | PA | 18947 | USA |
| JERRY COYNE ELECTRICAL | P.O. BOX 596 | | | CLARKS SUMMIT | PA | 18411 | USA |
| JERRY'S MACHINE, INC. | 1702 5th AVE SE | | | DECATUR | AL | 35601 | USA |
| JESSE STUTTS INC. | 3414 9TH AVENUE S.W. | | | HUNTSVILLE | AL | 35805 | USA |
| Jesus Borjon | 314 E. Pomeroy St. | | | West Chicago | IL | 60185 | USA |
| JIC ENTERPRISES INC(SCRAP | ATTN: JANE EDWARDS | 1401 N. EVANS AVE | | EVANSVILLE | IN | 47711 | USA |
| JIM SLOAN INC. | C/O BARSA CONSULTING | GROUP | 1 GRAHAM COURT | RYE, | NY | 10580 1600 | USA |
| JK GUARDIAN SECURITY SERVICES INC | 3300 WEST 127TH STREET | | | BLUE ISLAND | IL | 60406-3802 | USA |
| JL LOGISTICS INC. | 5 PALMWOOD | | | IRVINE | CA | 92618 | USA |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST. | SUITE 109 | | FOUNTAIN VALLEY | CA | 92708 | USA |
| JMS RUSSEL METALS CORP. | 1312 COMMERCE DRIVE NW | | | DECATUR | AL | 35602 | USA |
| Joanne Greslovski | 785 Hedgerow Place | | | Pickering | ON | L1V 3H3 | CANADA |
| JOE GILL | 12551 EDIETH DRIVE | | | GARDEN GROVE | CA | 92841 | USA |
| JOE MORANDINI | 1044 HARVARD | | | GROSSE POINT | MI | 48230 | USA |
| JOHN BARNETT | 931 Denbar Cr. | | | White Lake | MI | 48386 | USA |
| JOHN BELL | 61 CLIFTON ROAD | | | TORONTO | ON | M4T 2E8 | CANADA |
| JOHN BELL | 61 Clifton Road | | | Toronto | ON | M4T 2E8 | CANADA |
| JOHN CROSIER | 2258 RONDA VISTA DRIVE | | | LOS ANGELES | CA | 90027 | USA |
| JOHN DeMARTINO | 8411 MAMMOTH AVE | | | PANORAMA CITY | CA | 91402 | USA |
| JOHN PRESTON | 1600 NW 163RD STREET | | | MIAMI | FL | 33169-3562 | USA |
| JOHN STAVISH ROLL REPAIR SERVICE | 851 E PARKWAY DR | | | WILKES- BARRE | PA | 18702 | USA |
| JOHN TINO | 1005 Summit Ridge Dr. | | | Oakville | ON | L6M 3K9 | CANADA |
| JOHNSBYRNE | 135 SOUTH LASALLE ST. | | | CHICAGO | IL | 60674 4079 | USA |
| JOHNSON COUNTY REMC | PO BOX 7131 | | | INDIANAPOLIS | IN | 46207 7131 | USA |
| JOHNSON TECHNOLOGY SYSTEMS INC. | 11490 COMMERCE PARK DR. | SUITE 410 | | RESTON | VA | 20191 | USA |
| JOHNSTON EQUIPMENT | 5900 AVEBURY ROAD | | | MISSISSAUGA CANS | ON | L5R 3R2 | CANADA |
| Johnstone Supply Company | 2609 DEARBORN STREET | | | EASTON | PA | 18045-6017 | USA |
| JOLAR MACHINE CO | 810 ENTERPRISE ST | | | DICKSON CITY | PA | 18519 | USA |
| JOMAR TRANSPORTATION INC | 5445 OLD DIXIE HWY. | SUITE 200 | | FOREST PARK | GA | 30297 | USA |
| JONATHON LEE | 706 N. OLIVE AVE | | | ALHAMBRA | CA | 91801 | USA |
| JONES FENCE ENTERPRISES | 662 OLD HIGHWAY 24 | | | TRINITY | AL | 35673 | USA |
| Jose Avila | 428 Itasca St | | | Wooddale | IL | 60191 | USA |
| Jose Barrios | 5127 W 24th Place | | | Cicero | IL | 60804 | USA |
| Jose Garcia | 35 West Dr. | | | NorthLake | IL | 60164 | USA |
| Jose Luis Gurrola | 202 Bevier Pl. | | | Aurora | IL | 60505 | USA |
| Jose Recendez | 651 W. Galena Blvd. | | | Aurora | IL | 60505 | USA |
| JOSEPH F. ORAVEC JR | 2233 BROWN STREET | | | BETHLEHEM | PA | 18017 | USA |
| Joseph Scudiero | 3825 Van Buren St. | | | Bellwood | IL | 60104 | USA |
| JOSEPH T. RYERSON & SON | 4400 PEACHTREE INDUSTRIAL | BLVD | | NORCROSS | GA | 30071 | USA |
| JOSHUA FORREST | 11 STONEY BROOKE DR. | | | UNION GROVE | AL | 35175 | USA |
| Joy Webster | 6412 Blackriver Rd | P.O. Box 4, RR#2 | | Sutton West | ON | L0E 1R0 | CANADA |
| JOYCE ELECTRIC INC. | 333 2ND ST. | | | EYNON | PA | 18403 | USA |
| JP MORGAN CHASE BANK, N.A. - CORPORATE CLIENT BANKING | 10 S. DEARBORN STREET | 34TH FLOOR | | CHICAGO | IL | 60603 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| JP MORGAN CHASE BANK, N.A. - SPECIAL CREDITS GROUP | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | USA |
| JP MORGAN CHASE BANK, N.A. - TRANSACTION PROCESSING CENTER | 131 SOUTH DEARBORN | | | CHICAGO | IL | 60603-5506 | USA |
| JP MORGAN CHASE BANK, N.A. - TREASURY SERVICES | ROYAL BANK PLAZA- S. TOWER | 18TH FLOOR | 200 BAY STREET | TORONTO | ON | M5J 2J2 | CANADA |
| JP MORGAN CHASE BANK,N.A. | WSS GLOBAL FEE BILLING | | PO BOX 26040 | NEW YORK | NY | 10087-6040 | USA |
| JP MORGAN CHASE BANK,N.A. | WSS GLOBAL FEE BILLING | | PO BOX 26040 | NEW YORK | NY | 10087-6040 | USA |
| JS HUMIDIFIERS PLC | ARTEX AVENUE | RUSTINGTON, LITTLEHAMPTON | | WEST SUSSEX | | BN16 3LN6 | UK |
| JS LAWN SPRINKLERS INC. | 18 JEWETT'S COURT | | | MARKHAM | ON | L3S 2W2 | CANADA |
| JSI, LTD. | 3901 INDUSTRIAL AVENUE | SUITE B | | ROLLING MEADOWS | IL | 60008 | USA |
| JULES AND ASSOCIATES, INC. | TCF EQUIPMENT | | | HOPKINS | MN | 55343-0498 | USA |
| JULIET EWART | 45 LOWDER PLACE | | | WHITBY | | L1N 8B8 | CANADA |
| JUSTIN TIME | 5524 ST. PATRICK, #580 | | | MONTREAL | PQ | H4E 1A8 | CANADA |
| JUSTLABOUR TEMPORARY HELP | 2155 LAWRENCE AVENUE,EAST | UNIT #7 | | SCARBOROUGH | ON | M1R 5G9 | CANADA |
| JVC DISC AMERICA | #2 JVC ROAD | | | TUSCALOOSA | AL | 35405-3598 | USA |
| JVC ELECTRIC INC. | 6400 NORTHAM DRIVE | | | MISSISSAUGA | ON | L4V 1J1 | CANADA |
| K & K Fire Protection | 1793 LAYTON ROAD | | | SCOTT TOWNSHIP | PA | 18447 | USA |
| K P M G | 4100 YONGE STREET | SUITE 200 | | TORONTO | ON | M2P 2H3 | CANADA |
| K&M GLASS CO., INC | 109 SEMINOLE DRIVE | | | HUNTSVILLE | AL | 35805 | USA |
| K.B FOWLER TRUCKING, INC | P.O. Box 3216 | | | CAMARILLO | CA | 93011 | USA |
| K.P.R.ADCOR INC | 2 KING STREET WEST | JACKSON STATION 57130 | | HAMILTON | ON | L8P 4W9 | CANADA |
| K.PROMOTIONS | 105 BRISBANE ROAD | UNIT 1 | | TORONTO | ON | M3J 2K6 | CANADA |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1 WATERSIDE CROSSING, FLOOR 4 | | | WINDSOR | CT | 6095 | USA |
| KAMMANN MACHINES (SERVICE), INC. | 235 HERITAGE AVENUE | | | PORTSMOUTH | NH | 03801 | USA |
| KAMMANN MACHINES (SERVICE), INC. | SEAPORT INDUSTRIAL PARK | 65 PARKER STREET | SUITE 6 | NEWBURYPORT | MA | 01950 | USA |
| KAMMANN MACHINES INCORP. | 1730 WALLACE AVENUE | UNIT A | | ST. CHARLES | IL | 60174 | USA |
| KAMMANN MACHINES SERVICE INC | 235 HERITAGE AVENUE | | | PORTSMOUTH | NH | 03801 | USA |
| KANO LABORATORIES, INC. | PO BOX 110098 | | | NASHVILLE | TN | 37222-0098 | USA |
| KAPEL AND ASSOCIATES INC | 60 PAVANE LINKWAY | #1112 | | TORONTO | ON | M3C 1A2 | CANADA |
| KAREN KNELLY | 337 OWEN STREET | | | SWOYERSVILLE | PA | 18704 | USA |
| KAROLINE RENDON | 2908 W. VICTORY BLVD | APT M | | BURBANK | CA | 91505 | USA |
| KBC TOOLS AND MACHINERY | 6200 KENNEDY ROAD | UNIT #1 | | MISSISSAUGA | ON | L5T 2Z1 | CANADA |
| KELE, INC. | 3300 BROTHER BLVD | | | BARLETT | TN | 38133 | USA |
| KELLEHER TIRE SERVICE INC. | 430 WEST MARKET STREET | | | SCRANTON | PA | 18508 | USA |
| KELLER FLORIST & GIFT | SHOPPE | | 901 KELLER PKWY #E | KELLER | TX | 76248 | USA |
| KELLER PRINTING &GRAPHICS | DEIDRA EARLY | 1337 S. MAIN ST | | KELLER | TX | 76048 | USA |
| KELSAN, INC. | 5109 NATIONAL DR. | | | KNOXVILLE | TN | 37914 | USA |
| KENBAY | 2111 SEWEE INDIAN COURT | | | MT. PLEASANT | SC | 29466 | USA |
| KENCO TOYOTA-LIFT | P.O. BOX 1607 | | | CHATTANOOGA | TN | 37401 | USA |
| KENCRO CHEMICALS LIMITED | 2172 WYECROFT ROAD | UNIT 4 | | OAKVILLE | ON | L6L 5V6 | CANADA |
| KENITH W. WALLS | 1153 JULIA ST. | | | HUNTSVILLE | AL | 35816 | USA |
| KENNAMETAL LTD | PO BOX 6100 | POSTAL STATION F | | TORONTO | ON | M4Y 2Z2 | CANADA |
| KENT H LANDSBERG CO | 3878 SOUTH WILLOW AVE, SUITE 103 | | | FRESNO | CA | 93725 | USA |
| KENT H. LANDSBERG | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | USA |
| KENT H. LANDSBERG CO. | AMCOR SUNCLIPSE NORTH AME | RICA BUSINESS SERVICE CTR | 1900 W UNIVERSITY D | TEMPE | AZ | 85281 | USA |
| Kentucky Department of Revenue | 501 High Street | | | Frankfort | KY | 40601-2103 | USA |
| KERR COMMUNICATIONS | 35 BAYLOR CRESCENT | | | GEORGETOWN | ON | L7G 1A9 | CANADA |
| KERSOL INC | 6580 TREVISO TERRACE | | | MISSISSAUGA | ON | L5N 4K3 | CANADA |
| KEVIN GRANTHAM | 18 JENKINS DRIVE | | | FAYETTEVILLE | TN | 37334 | USA |
| KEVIN JOHNSON | 1116 GRANDVIEW STREET N. | | | OSHAWA | ON | L1K 2K5 | CANADA |
| KEWILL INC. | 100 Nickerson Road | | | Marlborough | MA | 01752 | USA |
| KEWILL INC. | ONE EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | USA |
| KEY SOLUTIONS | 40 BELLINGER DR | | | AJAX | ON | L1T 0K2 | CANADA |
| Key Equipment Finance Inc. | 1000 S McCaslin Blvd | | | SUPERIOR | CO | 80027 | USA |
| KEYENCE CANADA INC. | 1450 MEYERSIDE DRIVE | STE.301 | | MISSISSAUGA | ON | L5T 2N5 | CANADA |
| KEYENCE CORP OF AMERICA | 50 TICE BLVD. | | | WOODCLIFF LAKE | NJ | 7657 | USA |
| KEYENCE CORP. OF AMERICA | 8888 KEYSTONE CROSSING | SUITE | | INDIANAPOLIS | IN | 46240 | USA |
| Keystone Scale Company | 1847 LIBERTY DRIVE | | | WILLIAMSPORT | PA | 17701-1127 | USA |
| KEYVALUEDATA | 4575 GALLEY ROAD | SUITE 200E | | COLORADO SPRINGS | CO | 80915 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| KFS, INC | P.O. BOX 612584 | | | DFW AIRPORT | TX | 75261 | USA |
| KINECOR | 1 MOYAL COURT | | | CONCORD | ON | L4K 4R8 | CANADA |
| KINETIC TECHNOLOGIES OF TENNESSEE | PO BOX 852 | | | MURFREESBORO | TN | 37133 | USA |
| KING KREBS & JURGENS PLLC | 201 ST.CHARLES AVE | 45TH FLOOR | | NEW ORLEANS | LA | 70170 | USA |
| Kingset Property Management | Toronto-Dominion Center, TD Bank Tower | 66 Wellington Street West | P.O. Box 163  Suite 44( | TORONTO | ON | M5K 1H6 | CANADA |
| KINGSETT CAPITAL | BOX 163, SUITE 4400 | 66 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1H6 | CANADA |
| KIRANKUMAR KARUMANCHI | 11621 CHELSEA COURT | | | FISHERS | IN | 46038 | USA |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | USA |
| KIRT SAMPSON | 5300 WESTPORT PKWY | | | FORT WORTH | TX | 76177 | USA |
| KLASS SECURITYANDINVESTIGATIONS INC. | 40 PRODUCTION DRIVE | 2ND FLOOR | | TORONTO | ON | M1H 2X8 | CANADA |
| KLUBER LUBRICATION N.A.LP | 32 INDUSTRIAL DRIVE | | | LONDONDERRY | NH | 03053 | USA |
| KMARTV | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | USA |
| KMARTV | 3333 BEVERLY ROAD | | | HOFFMAN ESTATE | IL | 60179 | USA |
| KMX LOGISTICS INC. | P.O. BOX 12175 | | | GREENVILLE | SC | 29612 | USA |
| KNAPP LOGISTICS & AUTOMATION INC | 2124 BARRETT PARK DRIVE | SUITE 100 | | KENNESAW | GA | 30144 | USA |
| KNAPP LOGISTICS & AUTOMATION INC | 2124 BARRETT PARK DRIVE | SUITE 100 | | KENNESAW | GA | 30144 | USA |
| KNAPP LOGISTICS & AUTOMATION INC | 659 Henderson Drive | Suite I | | Cartersville | GA | 30120 | USA |
| KNAPP LOGISTIK GMBH | A-8075 HART BEI GRAZ | GUNTER-KNAPP  STRASSE 5-7 | | HART BEI GRAZ | | | AUSTRIA |
| KNIGHT FRANK | ROUTE DE BEAUCHENE | 27600 CHAMPENARD, FRANCE | 26 AVENUE WILSON C | LOUVIERS | | 27400 | FRANCE |
| KNIGHT FRANK LLP | 55 BAKER STREET | | | CITY OF WEST MINSTER | | W1U 8AN | UK |
| KNIGHT FRANK MADRID | SUERO DE QUINONES 34 | | | MADRID | | 28002 | SPAIN |
| KNIGHT FRANK MUNICH | GMBH & CO.KG | PRINZREGENTENSTRABE 22 | | 80538 MUNCHEN | | | GERMANY |
| KNOLL PRINTING, INC. | 1729 RACHEL DRIVE | | | PLAINFIELD | IN | 46168 | USA |
| KOCH | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | USA |
| KOEI CORPORATION | 1818 GILBRETH ROAD | SUITE 235 | | BURLINGAME | CA | 94010 | USA |
| KOFAX, INC. | 15211 LAGUNA CANYON ROAD | | | IRVINE | CA | 92618-3603 | USA |
| KONECRANES, INC. | P.O. BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | USA |
| KONICA MINOLTA BUSINESS SOLUTIONS | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | USA |
| KONICA MINOLTA BUSINESS SOLUTIONS | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 1211 | USA |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT. CH 19188 | | | PALATINE | IL | 60055-9188 | USA |
| KONINKLIKE PHILIPS | PHILIPS INTELLECTUAL | PROPERTY & STANDARDS | 345 SCARBOROUGH R | BRIARCLIFF MANOR | NY | 10510-8001 | USA |
| KONINKLIKE PHILIPS | PHILIPS INTELLECTUAL | PROPERTY & STANDARDS | 345 SCARBOROUGH R | BRIARCLIFF MANOR | NY | 10510-8001 | USA |
| Koninklijke Philips Electronics N.V. | PO Box 80002 | Building SFF-8 | | JB Eindhoven | | 5600 JB | NETHERLANDS |
| KOREA EXPRESS USA, INC. | 2727 W.AIRPORT FRWY | | | IRVING | TX | 75062 | USA |
| KOSSEN EQUIPMENT, INC. | 3779 PINE LANE, SE | | | BESSEMER | AL | 35022-5642 | USA |
| KOZLOFF STOUDT | PROFESSIONAL CORPORATION | 2640 WESTVIEW DRIVE | PO BOX 6286 | WYOMISSING | PA | 19610 | USA |
| KPMG | YONGE CORPORATE CENTRE | 4100 YONGE STREET | SUITE 200 | TORONTO | ON | M2P 2H3 | CANADA |
| KRAGEN AND COMPANY | 14039 AUBREY ROAD | | | BEVERLY HILLS | CA | 90210 | USA |
| KRITZERLAND | Attn: Bruce Kimmel | 4200 SHADYGLADE AVE. | | STUDIO CITY | CA | 91604 | USA |
| KRITZERLAND | 4804 LAUREL CANYON BLVD | | | VALLEY VILLAGE | CA | 91607 | USA |
| KTS TOOLING SUPPLY INC. | 317 ATTWELL DRIVE | | | TORONTO | ON | M9W 5C1 | CANADA |
| KURT J. LESKER CO. | 1925 WORTHINGTON AVENUE | | | CLAIRTON | PA | 15025 | USA |
| KVARC SERVICES INC. | 7151 EDWARDS BOULEVARD | | | MISSISSAUGA | ON | L5S 1Z2 | CANADA |
| KYOTO AMERICA INC | 752 W. ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| KYOTO AMERICA INC | 752 W.ALGONQUIN ROAD | | | ARLINGTON HEIGHT | IL | 60005 | USA |
| KYOTO AMERICA INC. | 752 W. ALGONQUIN RD. | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| KYOTO AMERICA INC. | 752 W. ALGONQUIN ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| KYOTO AMERICA, INC. | 752 WEST ALGONQUIN RD | | | ARLINGTON HEIGHT | IL | 60005 | USA |
| L & K INDUSTRIES | 227 FINCHDENE SQ | | | SCARBOROUGH | ON | M1X 1B9 | CANADA |
| L&L PRODUCTIONS LTD. | 212 SPRINGBLUFF BLVD SW | | | CALGARY | AB | T3H 5R5 | CANADA |
| L. MILLER & SON, INC. | 606 TRIANA BLVD. NW | | | HUNTSVILLE | AL | 35807 | USA |
| LA SHORE PRESS INC. | 213 WEST INSTITUTE PLACE | SUITE 103 | | CHICAGO | IL | 60610 | USA |
| Lab Safety Supply | ACCOUNT # 5448935 | PO BOX 9600 | POSTAL STATION A | TORONTO | ON | M5W 1P8 | CANADA |
| LAB SAFETY SUPPLY | PO BOX 1368 | | | JANESVILLE | WI | 53547 1368 | USA |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD | P.O. BOX 1368 | | JANESVILLE | WI | 53547-1368 | USA |
| LAB SAFETY SUPPLY, INC | 401 S WRIGHT RD | | | JANESVILLE | WI | 53546-8729 | USA |
| LABEL IT INC. | 42 STEAMWHISTLE DR | | | IVYLAND | PA | 18974 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| LACKAWANA COUNTY | 135 JEFFERSON AVENUE | | | SCRANTON | PA | 18503 | USA |
| LACKAWANA RIVER BASIN SEWER AUTHORITY | 145 Boulevard Ave | | | SCRANTON | PA | 18512 | USA |
| LACKAWANNA COUNTY | HAZARDOUS MATERIALS RESPONSE FUND | 30 VALLEY VIEW BUSINESS PARK | | JESSUP | PA | 18434 | USA |
| Lakawana River Basin Sewer Authority | P.O. Box 280 | | | OLYPHANT | PA | 18447 | USA |
| LAKERIDGE PRECISION INC. | 333 MARWOOD DRIVE | | | OSHAWA | ON | L1H 7P8 | CANADA |
| LALONDE MACHINERY | MOVERS LTD. | 200 MIDWEST ROAD | UNIT #2 | SCARBOROUGH | ON | M1P 3A9 | CANADA |
| LAMBEL CAROLYN J. | 5445 OLD DIXIE RD | STE# 100 | | FOREST PARK | GA | 30263 | USA |
| LAMINATION SERVICE INC | 3081 BARTLETT CORPORATE | DRIVE | | BARTLETT | TN | 38133-8943 | USA |
| LAMINATION SERVICE INC | PO BOX 1000 | DEPT 640 | | MEMPHIS | TN | 38148-0540 | USA |
| LANCER SALES USA, INC. | 3543 STATE ROAD 419 | | | WINTER SPRINGS | FL | 32708-2663 | USA |
| LANIER FORD SHAVER & PAYNE P.C. | P.O BOX 2087 | | | HUNTSVILLE | AL | 35804-2087 | USA |
| Larry Kepley | 748 Inland Circle | Apt #301 | | Naperville | IL | 60563 | USA |
| LASER SOLUTIONS INC. | 207-1950 KENNEDY ROAD | | | SCARBOROUGH | ON | M1P 459 | CANADA |
| LATOCKI TEAM CREATIVE LLC | 700 CRAIGHEAD STREET | | | NASHVILLE | TN | 37204 | USA |
| LAURA MARIANINO | 97 BEACON HILL ROAD | | | CALIFON | NJ | 07830 | USA |
| LCBO - KNOWLEDGE RESOURCE GROUP | DEPARTMENT# 895 | 55 LAKESHORE BLVD EAST | | TORONTO | ON | M5E 1A4 | CANADA |
| LEADER PETROLEUM LTD. | 29 COMMERCIAL ROAD | SUITE 206 | | TORONTO | ON | M4G 1Z3 | CANADA |
| LEASENET GROUP, LLC | 2361 MORSE ROAD (NC1N07) | | | COLUMBUS | OH | 43229 | USA |
| LEC | 1110 GORGAS AVENUE | | | SAN FRANCISCO | CA | 94129 | USA |
| LECHLER INC | DEPT 77-3276 | | | CHICAGO | IL | 60678-3276 | USA |
| LEE COMPANY | 331 MALLORY STATION ROAD | | | FRANKLIN | TN | 37037 | USA |
| LEE ELECTRIC SUPPLY CO INC | 240 HICKORY STREET | | | SCRANTON | PA | 18505 | USA |
| Lee Spring Inc. | 1462 62ND STREET | | | BROOKLYN | NY | 11201 | USA |
| LENCO INC - PMC | 10240 DEER PARK ROAD | | | WAVERLY | NE | 68462 | USA |
| LEONARD BACCINO | 2063 MAYFIELD AVENUE | | | SAN JOSE | CA | 95130 | USA |
| LESLIE D MACK | 48 ROBERT HUNTER CRES | | | MOUNT ALBERT | ON | L0G 1M0 | CANADA |
| Level 3 (Global Crossing) | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | USA |
| LEVITT-SAFETY LIMITED | FIRE PROTECTION SYS.DIV | 2872 BRISTOL CIRCLE | | OAKVILLE | ON | L6H 5T5 | CANADA |
| Lexus Finanical Services | PO Box 4102 | | | CAROL STREAM | IL | 60197 | USA |
| LG VACUUM AND PUMP | SERVICE | PO BOX 21076 | RPO BAYFIELD MALL | BARRIE | ON | L4M 6J1 | CANADA |
| LGM LANDSCAPING INC. | 5025 LEAFDALE | | | ROYAL OAK | MI | 48073 | USA |
| LIBERTY MARKING SYSTEMS, INC. | 7265 EDINGTON DRIVE | | | CINCINNATI | OH | 45249 | USA |
| LIFESTYLE INTEGRATED INC | 130 SAUNDERS ROAD | UNIT 13 | | BARRIE | ON | L4N 9A8 | CANADA |
| LIGHTNING ENTERT | 301 ARIZONA AVENUE 4TH FLOOR | | | SANTA MONICA | CA | 90401 | USA |
| LIGHTYEAR | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| LINDE CANADA | 2150 STEELES AVENUE | UNIT 8 | | BRAMPTON | ON | L6T 1M7 | CANADA |
| LINE PROCESS CONTROLS INC | 50 VENTURE DRIVE | UNIT #8 | | SCARBOROUGH | ON | M1B 3L6 | CANADA |
| LINK STAFFING SERVICES CO | 1800 BERING DR. | STE 800 | | HOUSTON | TX | 77057 | USA |
| LINKEDIN CORPORATION | 2029 STIERLIN COURT | | | MOUNTAIN VIEW | CA | 94043 | USA |
| LIONS GATE ENTERTAINMENT INC | ATTN: DAN BELL | 2700 COLORADO AVENUE | | SANTA MONICA | CA | 90404 | USA |
| LIONS GATE HOME ENTERTAINMENT | 2700 COLORADO AVENUE | THIRD FLOOR | | SANTA MONICA | CA | 90404 | USA |
| LIONS GATE ENTERTAINMENT | 2700 COLORADO AVE. | | | SANTA MONICA | CA | 90404 | USA |
| LIQUID | PO BOX 32270 | | | AMARILLO | TX | 79120 | USA |
| LISBETH HANNON | 109 SOUTHERN OAKS DRIVE | | | HUNTSVILLE | AL | 35711 | USA |
| LITTLE ORBIT LLC | #100 | 29863 SANTA MARGARITA PKWY | | RANCHO SANTA MAR | CA | 92688 | USA |
| LITTLE ORBIT LLC | 29863 SANTA MARGARITA PARKWAY | SUITE  100 | | RANCHO SANTA MAR | CA | 92688 | USA |
| LIVING LANGUAGE (RANDOM HOUSE) | 400 HAHN ROAD | | | WESTMINSTER | MD | 21157 | USA |
| LLOYD'S OF INDIANA, INC | 2507 EAST ROOSEVELT AVE | | | INDIANAPOLIS | IN | 46218 | USA |
| LOBLAW COMPANIES LIMITED | 400 AVENUE STE-CROIX | | | VILLE ST-LAURENT | QC | H4N-3L4 | CANADA |
| LOCKTON COMPANIES, LLC | 717 NORTH HARWOOD | SUITE 2500 | | DALLAS | TX | 75201 | USA |
| LOGILITY, INC. | 1700 HIGGINS ROAD | SUITE 280 | | DES PLAINES | IL | 60018 | USA |
| LOGILITY, INC. | PO BOX 101743 | | | ATLANTA | GA | 30392 | USA |
| LOMA SYSTEMS INC | 39425 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | USA |
| LONE STAR-FORT WORTH BANNERS AND FLAGS | 212 S.MAIN STREET | | | FORT WORTH | TX | 76104 1223 | USA |
| LORENZ & SON SALES & | MARKETING INC. | PO BOX 1002 | | COBOURG | ON | K9A 4W4 | CANADA |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. Box 54027 | | | LOS ANGELES | CA | 90054-0027 | USA |
| LOS ANGELES TEAM MENTORING | 714 WEST OLYMPIC BLVD | SUITE 640 | | LOS ANGELES | CA | 90015 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| LOU MALNATI'S PIZZERIAS | 3685 WOODHEAD DRIVE | | | NORTHBROOK | IL | 60062 | USA |
| Louisville/Jefferson County Metro Revenue | 617 West Jefferson Street | | | LOUISVILLE | KY | 40202-2767 | USA |
| LOWES HOME CENTERS, INC. | 1605 CURTIS BRIDGE ROAD | | | WILKESBORO | NC | 28697 | USA |
| LUBE USA, INC. | 781 CONGAREE ROAD | | | GREENVILLE | SC | 29607 | USA |
| LUCAS ARTS ENTERTAINMENT | P.O. BOX 10307 | | | SAN FRANCISCO | CA | 94129 | USA |
| LUCASARTS ENTERTAINMENT CO LL | 1110 GORGAS AVENUE | | | SAN FRANCISCO | CA | 94129 | USA |
| LUMBERJACK | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| LUSCUTOFF, LENDORMY & ASSOCIATES | 400 MONTGOMERY STREET | SUITE 600 | | SAN FRANCISCO | CA | 94104-1207 | USA |
| LYNDA HALL, TAX COLLECTOR | MADISON COUNTY COURT | HOUSE | 100 NORTHSIDE SQUA | HUNTSVILLE | AL | 35801-4820 | USA |
| LYNN E. PHILLIPS | 1037 11 STREET #10 | | | SANTA MONICA | CA | 90403 | USA |
| LYON FINANCIAL SERVICE, INC | 1310 MADRID STREET | SUITE 100 | | MARCHALL | MN | 56258 | USA |
| LYONS HR | LYONS HUMAN RESOURCES INC | 1941 FLORENCE BOULEVARD | | FLORENCE | AL | 35630 | USA |
| LYRECO (CANADA) INC. | 7303 WARDEN AVE., | SUITE 200 | | MARKHAM | ON | L3R 5Y6 | CANADA |
| M & L INDUSTRIES LTD. | 5925 AMBLER DRIVE | | | MISSISSAUGA | ON | L4W 2K2 | CANADA |
| M & M TEXTILES, INC. | P.O. BOX 98 | | | ROGERSVILLE | AL | 35652 | USA |
| M&L INDUSTRIES LTD. | 5925 AMBLER DRIVE | | | MISSISSAUGA | ON | L4W 2K2 | CANADA |
| M&R SALES & SERVICE INC. | 1 NORTH 372 MAIN STREET | | | GLEN ELLYN | IL | 60137 | USA |
| M.A.BRUDER AND SONS INC. | 600 REED ROAD; PO BOX 600 | | | BROOMALL | PA | 19008-0373 | USA |
| M.C. CENTRELESS GRINDING | LTD. | 39 ESTATE DRIVE | | TORONTO | ON | M1H 2Z2 | CANADA |
| M.S.C.I., INC. | P.O.BOX 2736 | | | HUNTSVILLE | AL | 35801-2736 | USA |
| M.T.R. INC. | PO BOX 1434 | | | MURFREESBORO | TN | 37133 | USA |
| M2 ODA US | 150 CORDAVILLE ROAD | SUITE # 3 | | SOUTHBOROUGH | MA | 1772 | USA |
| MACDERMID CHEMICALS INC | 4530 EASTGATE PKWY | | | MISSISSAUGA | ON | L4W 3W6 | CANADA |
| MACK AVENUE RECORDS | 19900 HARPER AVENUE | | | HARPER WOODS | MI | 48225 | USA |
| MACMILLAN AUDIO | 175 FIFTH AVENUE | | | NEW YORK | NY | 10010 | USA |
| MACQUARIE PREMIUM FUNDING | 20 TORONTO | 10TH FLOOR | | TORONTO | ON | M5C 2B8 | CANADA |
| MACQUARIE PREMIUM FUNDING | 20 TORONTO STREET | 10TH FLOOR | | TORONTO | ON | M5C 2B8 | CANADA |
| Macrovision Corporation | 2830 De La Cruz Boulevard | | | Santa Clara | CA | 95050 | USA |
| MACYS INC | 7 WEST SEVENTH STREET | | | CINCINNATI | OH | 45202 | USA |
| MACY'S INC. | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | USA |
| MACY'S INC. ACCTING SERVICE | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | USA |
| MAD MEDIA USA | 3450 Cahuenga Blvd. | Suite 101 | | LOS ANGELES | CA | 90068 | USA |
| MADISON COUNTY | 100 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 4820 | USA |
| Magda Guerrero | 825 Gates St | | | Aurora | IL | 60505 | USA |
| MAGGAS MEDICAL INC. | 154 NORFINCH DR. | UNIT 1 | | TORONTO | ON | M3N 1X6 | CANADA |
| MAGID GLOVE & SAFETY MFG. | 2060 NO. KOLMAR AVE. | | | CHICAGO | IL | 60639-3483 | USA |
| MAGIX | 1105 TERMINAL WAY | | | RENO | NV | 89502 | USA |
| MAGIX | Rotherstrasse 19 | | 10245 | BERLIN | | | GERMANY |
| MAGIX ENTERTAINMENT CORP. | Michael Niermann | One Valleywood Dr. #302 | | MARKHAM | ON | L3R 5L9 | CANADA |
| MAGNA CARTA | 1105 TERMINAL WAY | #202 | | LAS VEGAS | NV | 89502 | USA |
| MAGNA HOME ENTERTAINMENT | C/O PELICAN MKTG & MGT | A1 COUNTRY CLUB ROAD | | EAST ROCHESTER | NY | 14445 | USA |
| MAGNACHARGE BATTERY CORP. | 83 FLEMINGTON ROAD | NORTH MELBOURNE | | VICTORIA | | 3051 | AUSTRALIA |
| MAGNIACHARGE BATTERY CORP. | 6670 COLUMBUS ROAD | UNIT B | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| MAGNOLIA ENTERTAINMENT | 2222 S. BARRINGTON AVE. | | | LOS ANGELES | CA | 90064 | USA |
| MAGNOLIA HOME ENTERTAINMENT | 2222 S. BARRINGTON AVENUE | | | LOS ANGELES | CA | 90064 | USA |
| MAGNOLIA PICTURES LLC | 2222 S. BARRINGTON AVENUE | | | LOS ANGELES | CA | 90064 | USA |
| MAGNOLIA PICTURES LLC | 2222 SOUTH BARRINGTON AVE | | | LOS ANGELES | CA | 90064 | USA |
| MAH MACHINE COMPANY | 3301 S.CENTRAL AVE | | | CICERO | IL | 60804 | USA |
| MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CENTER PARKWAY | | | EDISON | NY | 8837 | USA |
| MALACO RECORDS | 3023 WEST NORTHSIDE DRIVE | | | JACKSON | MS | 39213 | USA |
| MANASEK AUTO PARTS INC | 1614 MAIN ST | | | DICKSON CITY | PA | 18447 | USA |
| Manhattan Associates | 2300 Windy Ridge Parkway | | | Atlanta | GA | 30339 | USA |
| MANIFEST FUNDING SERVICES | LYON FINANCIAL SERVICES,INC. | | | ST. LOUIS | MO | 63179-0448 | USA |
| MANNY MEDEIROS | 104 HATHERLEY ROAD | | | TORONTO | ON | M6E 1W2 | CANADA |
| MANULIFE FINANCIAL | 250 BLOOR ST. EAST | 8TH FLOOR | | TORONTO | ON | M4W 1E5 | CANADA |
| MAPLE PICTURES CORP | ATTN: ACCTS PAYABLE | 455 ST.ANTOINE W., STE300 | | MONTREAL | QC | H2Z 1J1 | CANADA |
| MARABU NORTH AMERICA LP | 2460 A REMOUNT RD | | | NORTH CHARLESTON | SC | 29406 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Marc Rachlin | 3030 Bonaventure Ct | | | Murfreesboro | TN | 37127 | USA |
| Marciano Estrada | 1116 San Simeon Co. | | | Hanover Park | IL | 60133 | USA |
| MARGOLD INDUSTRIES INC | 1181 FINCH AVE WEST | UNITS 16 - 17 | | DOWNSVIEW | ON | M3J 2V8 | CANADA |
| Mario Espinoza | 16321 South Fieldstone Place | | | Lockport | IL | 60441 | USA |
| MarioValladares | 2737 S. Kedize Ave. | 1st Floor | | Chicago | IL | 60623 | USA |
| Marlin Leasing Corp. | 300 Fellowship Rd. | | | MT LAUREL | NJ | 08054 | USA |
| Mark Pereira | 194 Sunnyside Ave. | | | TORONTO | ON | M6R 2P2 | CANADA |
| MARK PETITFILS | 5808 S. PACIFIC COAST HIGHWAY | #20 | | REDONDO BEACH | CA | 90277 | USA |
| MARKEM-IMAJE CORPORATION | 150 CONGRESS ST | PO BOX 2100 | | KEENE | NH | 03431-7100 | USA |
| MARKS WORK WEARHOUSE LTD. | 2040 DUNDAS STREET EAST | | | MISSISSAUGA | ON | L4X 2W7 | CANADA |
| MARQ PACKAGING SYSTEMS INC | P.O.BOX 9063 | 3801 WEST WASHINGTON AVE | | YAKIMA | WA | 98903 | USA |
| MARSH CANADA LIMITED | CANADA TRUST TOWER | BCE PLACE | 161 BAY ST. SUITE 140 | TORONTO | ON | M5J 2S4 | CANADA |
| MARSH CANADA LIMITED | 70 University Avenue, Suite 800 | | | Toronto | ON | M5J 2M9 | CANADA |
| MARSH CANADA LTD | P O BOX 9741 | POSTAL STATION A | | TORONTO | ON | M5W 1R6 | CANADA |
| MARTIN VIBRATION SYSTEMS | 990 DEGURSE AVENUE | | | MARINE CITY | MI | 48039 | USA |
| MARUBENI AMERICA CORP. | 515 SOUTH FIGUEROA STREET | SUITE 2000 | | LOS ANGELES | CA | 90071 | USA |
| MARUBENI AMERICA CORPORATION. | 515 SOUTH FIGUEROA STREET | SUITE 2000 | | LOS ANGELES | CA | 90071 | USA |
| MARVEL STUDIOS | Attn: Andreea Enache-Thun | 1600 ROSECRANS AVE. | Bldg. 7, Suite 110 | MANHATTAN BEACH | CA | 90266 | USA |
| MARYLAND METRICS | P.O. BOX 261 AVENUE | | | OWINGS MILS | MD | 21117-261 | USA |
| Massachusetts Department of Revenue | 19 Staniford Street | | | Boston | MA | 02114 | USA |
| MASTER DISTRIBUTION | SERVICES | 2222 SOUTH SHERIDAN WAY | UNIT 302 | MISSISSAUGA | ON | L5J 2M4 | CANADA |
| MASTER RECORDING SUPPLY INC | 510 EAST GOETZ AVENUE | | | SANTA ANA | CA | 92707 | USA |
| MASTERMAN'S, LLP | PO BOX 411 | 11C STREET | | AUBURN | MA | 01501-0411 | USA |
| MASTIFF | 2762B OCTAVIA STREET | | | SAN FRANCISCO | CA | 94123 | USA |
| MASUR TRUCKING, INC. | 2821 E.CRESCENTVILLE ROAD | | | WEST CHESTER | OH | 45069 | USA |
| MATADOR RECORDS | 304 HUDSON STREET | | | NEW YORK | NY | 10013 | USA |
| MATEO RENDON | 2908 W. VICTORY BLVD. | APT M | | BURBANK | CA | 91505 | USA |
| MATERIAL HANDLING EXCHANGE INCORPOR | 1800 CHURCHMAN AVE | | | INDIANAPOLIS | IN | 46203 | USA |
| MATERIALS TRANSPORTATION | CANADA LTD. | 420 MAIN STREET E, UNIT C | SUITE 584 | MILTON | ON | L9T 5G3 | CANADA |
| MATERION CORPORATION | 2978 Main Street | | | Buffalo | NY | 14214 | USA |
| MATERION MICROELECTRONICS AND SERVICES | 2978 MAIN STREET | | | BUFFALO | NY | 14214 | USA |
| MATERION MICROELECTRONICS AND SERVICES | DEPT. 6035 | | | CAROL STREAM | IL | 60122-6035 | USA |
| MATERION MICROELECTRONICS AND SERVICES | 6070 PARKLAND BOULEVARD | | | MAYFIELD HEIGHTS | OH | 44124 | USA |
| MATHEW L. KENNEDY | 384 Norcroft Avenue | | | Los Angeles | CA | 90024 | USA |
| Matsushita Electric Industrial, Co., Ltd. | 1006 Kadoma | KADOMA | | Osaka | | 571-8501 | JAPAN |
| MATTHEW GUY SCRATCHARD | 784 UNIVERSITY DR. | #724 | | HUNTSVILLE | AL | 35816 | USA |
| Mauricio Recendez | 1115 Bangs Street | | | Aurora | IL | 60505 | USA |
| MAVERICK RECORDS | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| MAX THE MUTT ANIMATION | SCHOOL | 952 QUEEN ST. WEST | SUITE 300 | TORONTO | ON | M6J 1G8 | CANADA |
| MAX TOOL INC. | 119-B CITATION COURT | | | BIRMINGHAM | AL | 35209 | USA |
| MAXIMUM FAMILY GAMES | 1547 PALOS VERDES MALL | | | WALNUT CREEK | CA | 94597 | USA |
| MAXXAM ANALYTICS INC. | 6740 CAMPOBELLO ROAD | | | MISSISSAUGA | ON | L5N 2L8 | CANADA |
| MAYER BROWN INTERNATIONAL | LLP | | 201 BISHOPSGATE | LONDON | | EC2M 3AF | UK |
| MAYER ELECTRIC SUPPLY CO | 2309 CLINTON AVENUE | | | HUNTSVILLE | AL | 35805-3041 | USA |
| MAYNARD, COOPER & GALE PC | 1901 SIXTH AVENUE NORTH | SUITE 2400 | | BIRMINGHAM | AL | 35203 | USA |
| MCA-MIKE COLLINS & ASSOCIATES, INC. | 6048 CENTURY OAKS DRIVE | | | CHATTANOOGA | TN | 37416 | USA |
| McCLOUD SERVICES | 2500 WEST HIGGINS ROAD  STE 850 | | | HOFFMAN ESTATES | IL | 60169-7266 | USA |
| MCDAL CORPORATION | 180 BLUESTONE RD | | | YORK | PA | 17406 | USA |
| MCDONNELL HAYNES LTD. | 65 ST CLAIR AVE.EAST | 2ND FLOOR | | TORONTO | ON | M4T 2Y8 | CANADA |
| MCGUIRE WOODS LLP | 901 E CARY STREET | | | RICHMOND | VA | 232B6 0645 | USA |
| MCI | 3170 Sassafras Way | | | PITTSBURGH | PA | 15201 | USA |
| MCI | PO BOX 371355 | | | PITTSBURGH | PA | 15250 7355 | USA |
| MCI COMM SERVICE | 27732 NETWORK PL | | | CHICAGO | IL | 60673 1277 | USA |
| McKINNON METALS | 330 MILLWAY AVENUE | UNIT 6-7 | | CONCORD | ON | L4K 3W2 | CANADA |
| MCM Electronics (WMFG) | 405 SOUTH PIONEER BLVD | | | SPRINGBORO | OH | 45055-3001 | USA |
| MCMASTER CARR SUPPLY CO. | P.O. BOX 7690 | | | CHICAGO | IL | 60680 7690 | USA |
| MCMASTER CARR SUPPLY CO. | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| McMASTER UNIVERSITY | 1280 MAIN STREET WEST | | | HAMILTON | ON | L8S 4L8 | CANADA |
| MCMASTER-CARR | 6100 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | USA |
| MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | USA |
| MCNEES WALLACE & NURICK LLC | P.O. BOX 1166 | | | HARRISBURG | PA | 17108 | USA |
| Mechanical Service Company | 1145 OAK STREET | | | PITTSTON | PA | 18640-3726 | USA |
| MEDIA & ENTERTAINMENT | SERVICES ALLIANCE | | 39 N. BAYLES AVENUE | PORT WASHINGTON | NY | 11050 | USA |
| MEDIA HOUSE 1260915 | 1260915 ONT INC. | 519 653 2056 | 394 FOUNTAIN ST. | CAMBRIDGE | ON | N3H 1J3 | CANADA |
| MEDIA SERVICES GROUP, LLC | 10 IRON TRAIL RD. | | | BIDDEFORD | ME | 4005 | USA |
| MEDIA VISION | 957 WHALLEY ROAD | | | CHARLOTTE | VT | 05445-9528 | USA |
| MEGATECH | 391 STEELCASE ROAD WEST | UNIT 20 | | MARKHAM | ON | L3R 3V9 | CANADA |
| MEGATRUX, INC | C/O INTERSTATE BILLING SERVICE, INC | P.O. BOX 2214 | | DECATUR | AL | 35609 2214 | USA |
| MEGATRUX, INC. | DEPT. 5210 | | | BIRMINGHAM | AL | | USA |
| MELLES GRIOT | 2051 PALOMAR AIRPORT ROAD | SUITE 200 | | CARLSBAD | CA | 92011 | USA |
| MELROSE MAC, INC. | 6614 MELROSE AVE. | | | HOLLYWOOD | CA | 90038 | USA |
| MEMBRAN MEDIA GMBH | LANGENHORNER CHAUSSEE 44 A | | | HAMBURG | | 22335 | GERMANY |
| MEMOFIX HITECH SERV.INC | 330 MILLWAY AVENUE | UNIT 4 | | CONCORD | ON | L4K 3W2 | CANADA |
| MERCURY DISPLACEMENT INDUSTRIES | P.O.BOX K | | | EDWARDSBURG | MI | 49112 | USA |
| MERGE RECORDS | PO BOX 3306 | | | DURHAM | NC | 27702-3306 | USA |
| Merion Pump & Equipment Co | 960 BROOK RD UNIT 3 | | | CONSHOHOCKEN | PA | 19428 | USA |
| MERRILL CORPORATION | CANADA | BCE PLACE, 161 BAY STREET | 24TH FLOOR, PO BOX : | TORONTO | ON | M5J 2S1 | CANADA |
| MESA | 39 N. BAYLES AVENUE | | | PORT WASHINGTON | CA | 917 513 5963 | USA |
| MESA/BLUE MOON | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| MESSAGELABS INC. | 512 7TH AVE | 6TH FLOOR | | NEW YORK | NY | 10018 | USA |
| METAFORE L.P. | 550 ALDEN ROAD | UNIT #12 | | MARKHAM | ON | L3R 6A8 | CANADA |
| METAL FASTENER SUPPLY CO., INC. | 138 VALLEY PARK DRIVE | | | DECATUR | AL | 35601 | USA |
| METAL FLEX WELDED BELLOWS INC | 149 LAKEMOUNT ROAD | | | NEWPORT | VT | 05855 | USA |
| METAL SUPERMARKETS | 45 IRONSIDE CRESCENT | UNIT 12 | | SCARBOROUGH | ON | M1X 1N3 | CANADA |
| METRIC & MULTISTANDARD | 120 OLD SAW MILL RIVER ROAD | | | HAWTHORNE | NY | 10532 | USA |
| METRO LABEL COMPANY LTD. | 999 PROGRESS AVE | | | TORONTO | ON | M1B 6J1 | CANADA |
| METROPOLIS RECORDS | 2106 JACKSON STREET #2 | | | SAN FRANCISCO | CA | 94115 | USA |
| METTLER-TOLEDO HI-SPEED | METTLER-TOLEDO INC. | 5 BARR ROAD | | ITHACA | NY | 14850 | USA |
| METZGERS PRINTING | 207 ARCO DRIVE | | | TOLEDO | OH | 43607 | USA |
| MIAMI INDUSTRIAL TRUCKS | PO BOX 632616 | | | CINCINNATI | OH | 45263 2616 | USA |
| MIAMI INDUSTRIAL TRUCKS INC. | P.O. BOX 632616 | | | CINCINNATI | OH | 45263-2616 | USA |
| MIAMI INDUSTRIAL TRUCKS | 2830 East River Road | | | DAYTON | OH | 45439 | USA |
| MICHAEL A. WILEY | 404 ST.CLAIR DR. | | | NEW MARKET | AL | 35761 | USA |
| MICHAEL DIAMENT | 711 SUMMER DRIVE | | | MANALAPAN | NJ | 07726 | USA |
| MICHAEL GOFF | 4905 MOORES MILL RD | | | HUNTSVILLE | AL | 35811 | USA |
| MICHAEL P.SHERMAN | 145 EAST 76TH STREET | APT.8A | | NEW YORK | NY | 10021-2843 | USA |
| MICHAEL SHUNOCK & MW | 820 MOUNT PLEASANT | | | TORONTO | ON | M4P 2L2 | CANADA |
| MICHAEL'S KEYS, INC | 4003 COLLEYVILLE BLVD. | | | COLLEYVILLE | TX | 76034 | USA |
| MICHELLE BRADY | 1434 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | USA |
| MICHIGAN DEPT OF TREASURY | DEPT. 77889 | | | DETROIT | MI | 48277-0889 | USA |
| MICRO AUTOMATION INC | 1451 SANDHILL DRIVE | | | ANCASTER | ON | L9G 4V5 | CANADA |
| MICRO AUTOMATION INC | 351 HWY 2 R.R.#1 | | PO BOX 444 | PRINCETON | ON | N0J 1V0 | CANADA |
| MICRO AUTOMATION INC. | 351 HWY 2,R.R.#1 | P.O. BOX 444 | | PRINCETON | ON | N0J 1V0 | CANADA |
| MICROCHEM CORP | DEPARTMENT 310 | PO BOX 4106 | | WOBURN | MA | 01888 4106 | USA |
| MICROCHEM CORP. | 1254 CHESTNUT ST. | | | NEWTON | MA | 02464-1418 | USA |
| MICROCHEM CORP. | 1254 CHESTNUT STREET | | | NEWTON | MA | 02464-1418 | USA |
| MICROLITHOGRAPHY WORLD | PUBLISHING SERVICES | PO BOX 1050 | | TULSA | OK | 74101 | USA |
| MICROMAIN CORPORATION | 5100 BEE CAVES ROAD | | | AUSTIN | TX | 78746 | USA |
| MID AMERICA ERECTORS | 6873 CROWN DRIVE | | | BROWNSBURG | IN | 46112 | USA |
| MID SOUTH TESTING INC | 649 FINLEY ISLAND ROAD | | | DECATUR | AL | 35601 | USA |
| MID-ATLANTIC MEDIA INC | C/O VSA INC. | 6929 SENARD AVENUE | | LINCOLN | NE | 68507 | USA |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORP. | RE: ACCT #2000 2351 8528 | P.O. BOX 608 | | MURFREESBORO | TN | 37133-0608 | USA |
| MIDRANGE PERFORMANCE | GROUP | 100 ARAPAHOE AVE | SUITE 14 | BOULDER | CO | 80302 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| MIDVALE INDUSTRIES INC. | 6310 KNOX INDUSTRIAL DR | | | ST. LOUIS | MO | 63139 | USA |
| MID-VALLEY CONTRACTING SERVICES, INC. | 212 DORANTOWN ROAD | SUITE 2 | | COVINGTON TWP | PA | 18444 | USA |
| MIDWEST CENTER FOR STRESS/ANXI | 112 NORTH CHURCH STREET | | | OAK HARBOR | OH | 43449 | USA |
| MIDWEST GARAGE DOOR SYSTEMS INC. | 437 EAST STOP | 18 ROAD | | GREENWOOD | IN | 46143 | USA |
| Midwest Tungsten Service, Inc. | 7101 S. ADAMS STREET, #6 | | | WILLOWBROOK | IL | 60527 | USA |
| MIELE LIMITED | 161 FOUR VALLEY DR | | | VAUGHAN | ON | L4K 4V8 | CANADA |
| MIELE, INC. | 9 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | USA |
| Miguel Solis | 3396 Dredge Road | | | Paw-Paw | IL | 61353 | USA |
| MIKE BABYAR | 441 FIRST ST. | | | BLAKELY | PA | 18447 | USA |
| MIKE COLLINS & ASSOCIATES | 6048 CENTURY OAKS DRIVE | | | CHATTANOOGA | TN | 37416 | USA |
| MIKE TODORA | PO BOX 61 | | | RYLAND | AL | 35767 | USA |
| MILAN ENTERTAINMENT INC | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| MILESTONE FILM AND VIDEO | PO BOX 128 | | | HARRINGTON PARK | NJ | 7640 | USA |
| MILGRAM | 6285 NORTHAM DRIVE | UNIT 300 | | MISSISSAUGA | ON | L4V 1X5 | CANADA |
| MILGRAM & COMPANY LTD. | 400-645 WELLINGTON STREET | | | MONTREAL | QC | H3C 0L1 | CANADA |
| MILL POND MEDIA, INC. | 1707 SEMINOLE DRIVE | | | HILLSBOROUGH | NC | 27278 | USA |
| MILLAR KREKLEWETZ LLP | 24 DUNCAN STREET | THIRD FLOOR | | TORONTO | ON | M5V 2B8 | CANADA |
| MILLENIUM MEDIA SERVICES - CRE | 5900 Wilshire Blvd | | | Los Angeles | CA | 90036 | USA |
| MILLENIUM MEDIA SERVICES, LLC | 2000 Avenue of the Stars | SUITE 350 | | LOS ANGELES | CA | 90067 | USA |
| MILLER-STEPHENSON | CHEMICAL COMPANY INC | 6348 OAKTON STREET | | MORTON GROVE | IL | 60053 | USA |
| MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| MINE SAFETY APPLIANCES COMPANY | 1000 CRANBERRY WOODS DR. | | | CRANBERRY TOWNSH | PA | 16066 | USA |
| MINISTER OF FINANCE | 33 King Street West | | | OSHAWA | ON | L1H 8H5 | CANADA |
| MINISTERE DU REVENUE DU QUEBEC | REF: 00682, C.P. 4000 | SUCCURSALE DESJARDINS | | MONTREAL | PQ | H5B 1A5 | CANADA |
| MINISTRY OF | TRANSPORTATION | LICENSING SERVICES BRANCH | P.O. BOX 9100/CP910( | KINGSTON | ON | K7L 5A3 | CANADA |
| MINISTRY TRANSPORTATION | 301 ST.PAUL STREET | 3RD FLOOR | | ST.CATHARINES | ON | L2R 7R4 | CANADA |
| MINNESOTA REVENUE | MAIL STATION 1750 | 600 NORTH ROBERT STREET | | ST. PAUL | MN | 55145-1750 | USA |
| MINTECH MARKETING INC | 64 TANNER IND PARK | | | CAMPBELL FORD | ON | K0L 1L0 | CANADA |
| MIRACLE SOFTWARE SYSTEMS, INC | 45625 GRAND RIVER | | | NOVI | MI | 48374 | USA |
| MIRACLE SOFTWARE SYSTEMS,INC. | 45625 GRAND RIVER AVE | | | NOVI | MI | 48374 | USA |
| MISSION STUDIOS LTD. | C/O LINDA ECKER | 885 PRETE ST | | SUDBURY | ON | P3E 3X9 | CANADA |
| MISTER SAFETY SHOES INC | 2300 FINCH AVE W. | UNIT 6 | | TORONTO | ON | M9M 2Y3 | CANADA |
| MISUMI USA, INC. | 1105 REMINGTON ROAD | SUITE B | | SCHAUMBURG | IL | 60173 | USA |
| MITCHELL'S FLORIST | RANDY MITCHELL | 315 JORDAN LANE N.W. | | HUNTSVILLE | AL | 35805 | USA |
| MKS INSTRUMENTS INC | 90 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887-4610 | USA |
| MLS LASERLOCK | ATTN:  GEORGE DOUGAS | 34 ALEX PAPANASTASIOU ST | 54936 THESSALONIKE | MACEDONIA | | | GREECE |
| MMO | 50 EXECUTIVE BLVD | | | ELMSFORD | NY | 10523 | USA |
| MOB SCENE CREATIVE PROD | Attn: Josh Berger | 8447 WILSHIRE BLVD. | 3rd Floor | BEVERLY HILLS | CA | 90211 | USA |
| MOD TECHNOLOGIES | 522 NORTH STATE ROAD | | | BRIARCLIFF MANO | NY | 10510 | USA |
| MODERN PLASTICS | 80 LONG HILL CROSS RD | | | SHELTON | CT | 06484 | USA |
| MODERN RECORDS (ATL) | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| MODUS MEDIA | C/O MODUSLINK SOLUTION SERVICE | 51 Ubi Avenue 3 | | SINGAPORE | | 408858 | SINGAPORE |
| MOELIS & COMPANY LLC | 399 PARK AVENUE | 5TH FLOOR | | NEW YORK | NY | 10022 | USA |
| Mohammad Ali | 112 W Leslie Ln | | | Villa Park | IL | 60181 | USA |
| MOLD MASTERS (2007) LTD. | 239 ARMSTRONG AVE. | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| MOLD-MASTERS LIMITED | 233 ARMSTRONG AVENUE | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| MONGREL MEDIA INC | 1028 QUEEN STREET WEST | | | TORONTO | ON | M6J 1H6 | USA |
| MONGREL MEDIA INC | 1028 QUEEN STREET WEST | | | TORONTO | ON | M6J 1H6 | CANADA |
| MOODY'S CANADA INC. | 70 YORK STREET | SUITE 1400 | | TORONTO | ON | M5J 1S9 | CANADA |
| MOODY'S INVESTORS SERVICE | P.O. BOX 102597 | | | ATLANTA | GA | 30368-0597 | USA |
| MOOG INC. | COMPONENTS GROUP | | 750 WEST SPROUL RO. | SPRINGFIELD | PA | 19064 | USA |
| MOORE WALLACE | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | USA |
| MORNEAU SHEPELL LTD. | PO BOX 6124 | POSTAL STATION F | | TORONTO | ON | M4Y 2Z2 | CANADA |
| Morris Automation Group | 518 18TH STREET SW | | | ROANOKE | VA | 24016 | USA |
| MOSKOWITZ + MEREDITH LLP | P.O. BOX 31 | STN COMMERCE COURT | | TORONTO | ON | M5L 1B2 | CANADA |
| MOSTLY ROSES | 130 WESTMORE DRIVE | UNIT #16 & 17 | | TORONTO | ON | M9V 5E2 | CANADA |
| MOTAN, INC. | P.O. BOX 248 | 320 N. ACORN ST. | | PLAINWELL | MI | 49080 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| MOTEYO-ROGERS | 7780 WOODBINE AVENUE | UNIT 3 | | MARKHAM | ON | L3R 2N7 | CANADA |
| MOTION INDUSTRIES INC | 803 PARK AVE | | | MURFREESBORO | TN | 37129 | USA |
| MOTION INDUSTRIES INC. | 5848 RESEARCH PARKWAY BLVD | SUITE 300 | | HUNTSVILLE | AL | 35806 | USA |
| MOTION INDUSTRIES, | P.O. BOX 849737 | | | DALLAS | TX | 75284-9737 | USA |
| MOTION INDUSTRIES,INC | 30 ROYAL CREST COURT | UNIT # 8 | | MARKHAM | ON | L3R 9W8 | CANADA |
| MOTION PICTURE & | TELEVISION FUND | 23388 MULHOLLAND DRIVE | SUITE 220 | WOODLAND HILLS | CA | 91364 | USA |
| MOUSER ELECTRONICS | 1000 N MAIN STREET | | | MANSFIELD | TX | 76063 | USA |
| MOUSER ELECTRONICS | 958 N MAIN STREET | | | MANSFIELD | TX | 76063 | USA |
| MP2 ENERGY TEXAS LLC | 24 WATERWAY AVE | SUITE 625 | | THE WOODLANDS | TX | 77380 | USA |
| MPE (Miller Precision Ent.) | 6205 INDIANAPOLIS BLVD. | | | HAMMOND | IN | 46320 | USA |
| MPEG LA,LLC | 250 STEELE STREET | SUITE 300 | | DENVER | CO | 80206 | USA |
| MPEG LA,LLC | 6312 S. Fiddler's Green Circle | SUITE 400E | | Greenwood Village | CO | 80111 | USA |
| MPEGLA | 250 STEELE STREET | SUITE 300 | | DENVER | CO | 80206 | USA |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | USA |
| MSC INDUSTRIAL SUPPLY CO | SID TOOL CO. INC | 75 MAXESS RD | | MELVILLE | NY | 11747 | USA |
| MSC INDUSTRIAL SUPPLY CO. INC | SID TOOL CO., INC. | 114 CELTIC ROAD | | MADISON | AL | 35758-0000 | USA |
| MSR MEDIA LLC* | 11301 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | USA |
| MTR | 2340 Southgate Blvd | | | MURFREESBORO | TN | 37129 | USA |
| MTV NETWORKS EUROPE | 17-29 HAWLEY CRESCENT | | | LONDON | | NW1 8TT | UK |
| MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DRIVE | SUITE 3111 | | CHICAGO | IL | 60675-3111 | USA |
| MULTI PACKAGING SOLUTIONS | PO BOX 26127 | | | LANSING | MI | 48909 | USA |
| MULTI PACKAGING SOLUTIONS INC | 5800 W. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | USA |
| Multi Packaging Solutions, Inc. | Attn: William Hogan | 150 East 52nd Street | 28th Floor | NEW YORK | NY | 10022 | USA |
| MULTI PACKAGING SOLUTIONS, INC. | 75 REMITTANCE DRIVE | SUITE 3111 | | CHICAGO | IL | 60675-3111 | USA |
| Multi Packaging Solutions, Inc. | Attn:  Marc Shore | 150 East 52nd Street | 28th Floor | NEW YORK | NY | 10022 | USA |
| Multi Packaging Solutions, Inc. | Attn:  Marc Shore | 150 East 52nd Street | 28th Floor | NEW YORK | NY | 10022 | USA |
| MULTI TECH FLUID POWER INC | 50 THORNMOUNT DRIVE | UNIT 31 | | TORONTO | ON | M1B 5P3 | CANADA |
| MULTI-CHARMS FLOWERS | 4820 SHEPPARD AVE EAST | UNIT #22 | | SCARBOROUGH | ON | M1S 5M8 | CANADA |
| MULTI-COLOR CORPORATION | 405 WILLOW SPRINGS LANE | P.O. BOX 1309 | | YORK | PA | 17405 | USA |
| MULTI-COLOR CORPORATION | 405 WILLOW SPRINGS LANE | P.O BOX 1309 | | YORK | PA | 17405-6047 | USA |
| MURIEL'S FLOWERS & GIFTS | 20 FRED VARLEY DRIVE | | | UNIONVILLE | ON | L3R-1S4 | CANADA |
| MUSIC BOX FILMS* | 942 WEST LAKE STREET | | | CHICAGO | IL | 60607 | USA |
| MUSICAL CONCEPTS | 43-40 34TH STREET | | | LONG ISLAND CITY | NY | 11101 | USA |
| MUSICAL KIDZ | PO BOX 1429 | | | REDWAY | CA | 95560 | USA |
| NAM INC | 931 VILLAGE BLVD | | | WEST PALM BEACH | FL | 33409 | USA |
| NAMCO | 1740 TECHNOLOGY DRIVE | | | SAN JOSE | CA | 95110 | USA |
| NAMCO BANDAI GAMES AMERICA INC | 4555 GREAT AMERICA PKWY | STE 201 | | SANTA CLARA | CA | 95054 | USA |
| NAMCO BANDAI GAMES DGTL RIVER | 4555 GREAT AMERICA PKWY | STE 201 | | SANTA CLARA | CA | 95054 | USA |
| NAMOS | NORTH ALABAMA MAILING & OFFICE SYSTEMS | 303 PRODUCTION AVENUE | | MADISON | AL | 35758 | USA |
| NASHVILLE RUBBER AND GASKET CO INC | P.O. BOX 110357 | | | NASHVILLE | TN | 37222-0357 | USA |
| NATIONAL ASSOCIATION OF | CERTIFIED VALUATION ANALY | 1111 BRICKYARD ROAD | SUITE 200 | SALT LAKE CITY | UT | 84106 5401 | USA |
| NATIONAL ASSOCIATION OF | CHAIN DRUG STORES | | PO BOX 34814 | ALEXANDRIA | VA | 22334 0814 | USA |
| NATIONAL CORPORATE | RESEARCH, LTD. | 10 EAST 40TH STREET | 10TH FLOOR | NEW YORK | NY | 10016 | USA |
| NATIONAL ELEVATOR INSPECTION SERVICES, INC | 2300 MILLPARK DRIVE | SUITE 100 | | MARYLAND HEIGHTS | MO | 63043 | USA |
| NATIONAL LASER COMPANY | 175 WEST 2950 SOUTH | | | SALT LAKE CITY | UT | 84115 | USA |
| NAVARRE CORPORATION | 7400 49TH AVENUE NORTH | | | NEW HOPE | MN | 55428 | USA |
| NAZARENE PUBLISHING | Attn: Bruce Nuffer | PO BOX 419527 | | KANSAS CITY | MO | 64141 | USA |
| NAZDAR COMPANY | NORTHEAST | PO BOX 71112 | | CHICAGO | IL | 60694-1112 | USA |
| NC Soft Interactive | Attn:  Mr. Michael Grajeda | 6801 N. Capital of Texas Hwy. | Building 1, Suite 102 | AUSTIN | TX | 78731 | USA |
| ND GRAPHICS | 55 INTERCHANGE WAY | UNIT#1 | | CONCORD | ON | L4K 5W3 | CANADA |
| NE PA PHILHARMONIC | 4101 BIRNEY AVENUE | | | MOOSIC | PA | 18507 | USA |
| NEONCO DOBBINS | 1468 PARAMOUNT DRIVE | #1 | | HUNTSVILLE | AL | 35806 | USA |
| NEOPOST LEASING* | 30955 HUNTWOOD AVE | | | HAYWARD | CA | 94544-7005 | USA |
| NEOPOST LEASING | MAILFINANCE | 478 WHEELERS FARM ROAD | | MILFORD | CT | 06461 | USA |
| NEPA CARTON & CARRIER CO. | 4820 BIRNEY AVE | | | MOOSIC | PA | 18507 | USA |
| NERVOUS RECORDS | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| NETFLIX INC | 100 WINCHESTER CIRCLE | | | LOS GATOS | CA | 95032 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| NETFLIX INC | Attn: D. Martinez-Warren | 100 WINCHESTER CIRCLE | | LOS ANGELES | CA | 95032 | USA |
| NETTWERK PRODUCTIONS | 1650 WEST 2ND AVENUE | | | VANCOUVER | BC | V6J 4R3 | CANADA |
| NETTWERK RECORDS LLC | 1650 WEST 2ND AVENUE | | | VANCOUVER | BC | V6J 4R3 | CANADA |
| NETWORK SERVICES & | SUPPORT INC. | | 601 GENOME WAY | HUNTSVILLE | AL | 35806 | USA |
| NETWORK STORAGE, INC. | 911 E 86TH STREET | SUITE 103 | | INDIANAPOLIS | IN | 46240 | USA |
| NETWORK STORAGE, INC. | 911 EAST 86TH STREET | SUITE 103 | | INDIANAPOLIS | IN | 46240 | USA |
| NETWORK STORAGE, INC. | 2361 Morse Road | | | Columbus | OH | 43229 | USA |
| NEUTRON INDUSTRIES, INC. | 7107 N BLACK CANYON HWY | | | PHOENIX | AZ | 85021 | USA |
| NEW CASTLE ENTERTAINMENT | 20747 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | USA |
| NEW ERA TECHNOLOGIES | 12 MARION STREET | | | LUZERNE | PA | 18709 | USA |
| NEW HAVEN RECORDS LLC | 741 COOL SPRING BLVD. | | | FRANKLIN | TN | 37067 | USA |
| New Jersey Department of the Treasury | Division of Taxation, Corporation Tax | 50 Barrack Street | | Trenton | NJ | 08695 | USA |
| NEW LINE CINEMA | 4000 WARNER BLVD | | | BURBANK | CA | 91522-1563 | USA |
| NEW LINE CINEMA* | 888 7TH AVENUE | | | NEW YORK | NY | 10019 | USA |
| NEW PIG CORPORATION | ONE PORK AVENUE | | | TIPTON | PA | 16684-0304 | USA |
| NEW VIDEO GROUP INC - CRE | 902 Broadway 9th Floor | | | New York | NY | 10010 | USA |
| NEW YORK CAROLINA EXPRESS, INC | 1314 CONKLIN RD | BOX 317 | | CONKLIN | NY | 13748-9522 | USA |
| New York Label | NEW YORK LABEL | 50 OVAL DRIVE | | ISLANDIA | NY | 11749-1491 | USA |
| NEW YORK STATE CORP TAX | NYS CORPORATION TAX | PROCESSING UNIT | PO BOX 1909 | ALBANY | NY | 12201-1909 | USA |
| NEWZOOM, INC. | Attn:  Mr. Matt Confer | 625 Second Avenue, 1st Floor | | San Francisco | CA | 94107 | USA |
| NEWALTA INDUSTRIAL | SERVICES INC. | 1100 BURLOAK DRIVE | SUITE 500 | BURLINGTON | ON | L7L 6B2 | CANADA |
| NEWARK | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640 | USA |
| NEWARK | 4801 NORTH RAVENSWOOD | | | CHICAGO | IL | 60640-4496 | USA |
| NEWARK | 6375 DIXIE ROAD | SUITE 202 | | MISSISSAUGA | ON | L5T 2E7 | CANADA |
| NEWARK | P.O. BOX 94151 | | | PALATINE | IL | 60094-4151 | USA |
| NEWPORT CORPORATION | 13976 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| NEWPORT CORPORATION | 1791 DEERE AVE. | | | IRVINE | CA | 92606 | USA |
| NEXEO SOLUTIONS | 2620 ROYAL WINDSOR DRIVE | | | MISSISSAUGA | ON | L5J 4E7 | CANADA |
| nFrame, Inc. | 701 Congressional Blvd. | SUITE 100 | | CARMEL | IN | 46032 | USA |
| NICKELODEON VIACOM INT | Attn: Marshall Cohen & Joseph Ralehonki | 1515 BROADWAY | 42nd Floor | NEW YORK | NY | 10036 | USA |
| NICOL SCALES L.P. | 7239 ENVOY COURT | | | DALLAS | TX | 75247 | USA |
| NICOLET NATURAL SE, INC. | 14401 58TH ROAD | | | STURTEVANT | WI | 53177 | USA |
| NILFISK-ADVANCE AMERICA INC. | 300 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355 | USA |
| NIS America, Inc. | Attn:  Johanna Hirota | 1221 East Dyer Road, Suite 210 | | Santa Ana | CA | 92705 | USA |
| NJ MALIN AND ASSOCIATES LP | PO BOX 797 | | | ADDISON | TX | 75001-0797 | USA |
| NJS SYSTEMS & CONTROLS | 704 ROUTE #6 | | | MAYFIELD | PA | 18433 | USA |
| NMHG FINANCIAL SERVICES, INC | 1010 THOMAS EDISON BLVD S | | | CEDAR RAPIDS | IA | 52404 | USA |
| NMHG FINANCIAL SERVICES, INC | 10 Riverview Drive | | | Danbury | CT | 06810 | USA |
| NOCO LUBRICANTS COMPANY | 5468 DUNDAS STREET WEST | SUITE 401 | | ETOBICOKE | ON | M9B 6E3 | CANADA |
| NORAMPAC | VAUGHAN DIVISION | 655 CREDITSTONE ROAD | | VAUGHAN | ON | L4K 5P9 | CANADA |
| NORTH ALABAMA CHEMICAL CO | P.O. BOX 521 | | | DECATUR | AL | 35602 | USA |
| NORTH ALABAMA LAWN CARE | PO BOX 1269 | | | HUNTSVILLE | AL | 35805 | USA |
| NORTH AMERICAN AIR, INC. | 2175 EAST BY PASS | | | CENTRE | AL | 35960 | USA |
| NORTH END ELECTRIC | 1225 N. KEYSER AVE. | | | SCRANTON | PA | 18504 | USA |
| NORTH STREET MEDIA | ATTN: LARRY WHITE | 735 N. LYNHURST DRIVE | SUITE A | INDIANAPOLIS | IN | 46224 | USA |
| NORTH TEXAS SIGNS INC | P.O. BOX 428 | | | KELLER | TX | 76244 | USA |
| NORTHEASTERN PLASTICS, INC. | 315 POPLAR STREET | | | SCRANTON | PA | 18509 | USA |
| NORTHSTAR MEDIA & PACKAGING SERVICE | 5198 COLT STREET | UNIT B | | VENTURA | CA | 93003 | USA |
| NOVACHEM | 1450 BARNUM AVENUE | | | BRIDGEPORT | CT | 06610 | USA |
| NOVACHEM | 1450 BARNUM AVENUE | | | BRIDGEPORT | CT | 06610 | USA |
| NOVACHEM | 1450 BARNUM AVENUE | | | BRIDGEPORT | CT | 6610 | USA |
| NOVAVISION INC. | 524 EAST WOODLAND CIRCLE | | | BOWLING GREEN | OH | 43402 | USA |
| NOVOGUARD INTERNATIONAL CORPORATION | 40 PRODUCTION DRIVE | 2ND FLOOR | | TORONTO | ON | M1H-2X8 | CANADA |
| NUBRIDGES,LLC | 1000 ALBERNATHY RD. | BUILDING 400,SUITE #250 | | ALTANTA | GA | 30328 | USA |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5070 | | | KINGSTON | NY | 12402-5070 | USA |
| NYS DEP OF TAX & FINANCE | TAX COMPLIANCE DIVISION | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12227 | USA |
| O GAMES INC | 2015 BIRCH AVENUE | | | SAN CARLOS | CA | 94070 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| O.G.I PRECISION INC | UNIT 31 | 120 DYNAMIC DR., | | SCARBOROUGH | ON | M1V 5C8 | CANADA |
| O'CONNORS PROPERTIES, INC. | 450 SPARROW DRIVE | | | SHEPHERDSVILLE | KY | 40165 | USA |
| ODPS USA | 38 FRUIT ST | | | SHREWSBURY | MA | 01545 | USA |
| OERLIKON BALZERS COATING | USA, INC. | 2511 TECHNOLOGY DRIVE | #114 | ELGIN | IL | 60124 | USA |
| OERLIKON LEYBOLD VACUUM | USA INC. | 5700 MELLON ROAD | | EXPORT | PA | 15632 | USA |
| OERLIKON LEYBOLD VACUUM USA INC. | 5700 MELLON RD | | | EXPORT | PA | 15632 | USA |
| OERLIKON USA INC | 10050 16TH STREET NORTH | | | ST. PETERSBURG | FL | 33716 | USA |
| OERLIKON USA, INC. | 10050 16TH STREET N | | | ST PETERSBURG | FL | 33716 | USA |
| OFFICE FURNITURE OUTLET | 11507 SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35815 | USA |
| OFFICE MAX | 75 REMITTANCE DR #2698 | | | CHICAGO | IL | 60675-2698 | USA |
| OFFICE MAX CREDIT PLAN | P.O. BOX 30292 | DEPT. 58-3600568788 | | SALT LAKE CITY | UT | 84130 | USA |
| OFFICE PRIDE INC. | 170 NORTH JACKSON STREET | SUITE A | | FRANKLIN | IN | 46131 | USA |
| OFFICEBBY | 263 SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | USA |
| OFFICEMAX | P.O. BOX 101705 | | | ATLANTA | GA | 30392 -1705 | USA |
| OFFICEMAX INC | 263 SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | USA |
| OFFICEMAX INCORPORATED | 263 SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | USA |
| OGI PRECISION INC | 120 DYNAMIC DRIVE | UNIT 31 | | SCARBOROUGH | ON | M1V 5C8 | CANADA |
| Ohio Department of Taxation | P.O. Box 530 | | | COLUMBUS | OH | 43216-0530 | USA |
| OHIO TREASURER OF STATE | P.O. BOX 27 | | | COLUMBUS | OH | 43216-0027 | USA |
| OLD DOMINION FREIGHT LINE, INC. | FILE  030989, PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | USA |
| OLD DOMINION FREIGHT LINE, INC. | P.O.BOX 60908 | | | CHARLOTTE | NC | 28260 | USA |
| Olga Alvarez | 2241 Bluebell Court | | | Aurora | IL | 60506 | USA |
| OLYPHANT BOROUGH TAX COLLECTOR | TAX COLLECTOR JAMES LIPARULO | 113 WILLOW AVE. | | OLYPHANT | PA | 18447 | USA |
| Omega Engineering, Inc. | P.O. BOX 405369 | | | ATLANTA | GA | 30384-5369 | USA |
| OMNI FINISHING SYSTEMS | 163 RAILROAD DRIVE | | | IVYLAND | PA | 18974 | USA |
| OMRON CANADA INC. | 885 MILNER AVENUE | | | TORONTO | ON | M1B 5V5 | CANADA |
| ONE POINT, INC. | 101 POPLAR ST | | | SCRANTON | PA | 18509 | USA |
| ONE-BLUE,LLC | 555 MADISON AVE | 11TH FLOOR, | | NEW YORK | NY | 10022 | USA |
| ONE-K STUDIOS | 3400 WEST OLIVE AVE | SUITE 300 | | BURBANK | CA | 91505 | USA |
| ONESOURCE STAFFING SOLUTIONS | 1124 HIGHWAY 315 | | | WILKES-BARRE | PA | 18702 | USA |
| ONTARIO ACOUSTIC | SUPPLY INC. | 139 BENTWORTH AVE | | TORONTO | ON | M6A 1P6 | CANADA |
| ONTARIO MINISTER OF FINANCE | 2 ST.CLAIR AVENUE WEST | FLOOR 12A | | TORONTO | ON | M4V 1L5 | CANADA |
| ONTARIO NEWSPAPER | SERVICES | | 120 SINNOTT ROAD | TORONTO | ON | M1L 4N1 | CANADA |
| ONTOR LIMITED | 12 LESWYN ROAD | | | TORONTO | ON | M6A 1K3 | CANADA |
| ONYX.FIRE | PROTECTION SERVICES INC. | | 42 SHAFT ROAD | ETOBICOKE | ON | M9W 4M2 | CANADA |
| Optical Disc Corporation | 10415 SLUSHER DRIVE | UNIT 1 | | SANTA FE SPRINGS | CA | 90670 | USA |
| OPTICAL EXPERTS MFG INC | 8500 S. TRYON STREET | | | CHARLOTTE | NC | 28273 | USA |
| OPTICAL LENZ (EM DISC) | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| ORACLE | PO Box 71027 | | | CHICAGO | IL | 60694-1028 | USA |
| ORACLE AMERICA INC. | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | USA |
| ORACLE AMERICA,INC | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | USA |
| ORACLE AMERICA,INC | PO Box 44471 | | | SAN FRANCISCO | CA | 94144 | USA |
| ORACLE USA INC | 20 Davis Drive | | | BELMONT | CA | 94002 | USA |
| ORACLE CORPORATION CANADA INC | 110 MATHESON BOULEVARD W | SUITE 100 | | MISSISSAUGA | ON | L5R 3P4 | CANADA |
| Orchard Enterprises NY, Inc. | Attn:  Mr Paul Raimer | d/b/a TVT Distribution | 100 Park Avenue – 2nd | NY | NY | 10017 | USA |
| ORIENT CROWN | 2900 POLO PARKWAY | | | MIDLOTHIAN | VA | 23113 | USA |
| ORION ENERGY SYSTEMS,INC | 2210 WOODLAND DRIVE | | | MANITOWOC | WI | 54220 | USA |
| ORKIN INC. | PO BOX 681038 | | | INDIANAPOLIS | IN | 46268 | USA |
| ORKIN/PCO SERVICES CORP | 720 TAPSCOTT ROAD | UNIT 2 | | SCARBOROUGH | ON | M1X 1C6 | CANADA |
| OSPREY-TROY OFFICENTRE LLC | 7600 GRAND RIVER AVENUE | SUITE 180 | | BRIGHTON | MI | 48114 | USA |
| OSPREY-TROY OFFICENTRE LLC | 7600 GRAND RIVER AVENUE | SUITE 210 | | BRIGHTON | MI | 48114 | USA |
| OTIS ELEVATOR CO | 2516 GRAVEL DRIVE | #18 | | FORT WORTH | TX | 76118 | USA |
| OVERHEAD DOOR CO | OF RICHMOND | TINKLE & TINKLE INCORP. | 411 NORTHWEST F STI | RICHMOND | IN | 47374 | USA |
| OXFORD GLOBAL RESOURCES | 100 CUMMINGS CENTER, STE | | | BEVERLY | MA | 01915 | USA |
| OYO INSTRUMENTS LP | 7007 PINEMONT | | | HOUSTON | TX | 77040 | USA |
| P.A. DEPT OF REVENUE | BUREAU OF CORP TAXES | DEPT 280420 | | HARRISBURG | PA | 17128-0420 | USA |
| P.E.M. FEED SCREWS | 130 HEALEY ROAD | UNITS 5 & 6 | | BOLTON | ON | L7E 5B3 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| P.P. PAYNE, INC. | 10444 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| PABCO/SUNSOURCE OPERATING INC | 23851 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | USA |
| PAC UNITY | 13138 ARCTIC CIRCLE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| PACE LAW FIRM | IN TRUST | 295 THE WEST MALL | SIXTH FLOOR | TORONTO | ON | M9C 4Z4 | CANADA |
| PACIFIC HANDY CUTTER, INC. | 2968 RANDOLPH AVE. | | | COSTA MESA | CA | 92626 | USA |
| PACIFICLINE MUSIC | 3204 W 13 AVE | | | VANCOUVER | BC | V6K 2V5 | CANADA |
| Packaging Film & Equipment Co. | IRON BRIDGE CORPORATE CENTER | 102 G.P. CLEMENT DRIVE | | COLLEGEVILLE | PA | 19426 | USA |
| PACKAGING MATERIALS CO. | 222 CELTIC DRIVE | P.O.BOX 231 | | MADISON | AL | 35758 | USA |
| PACKAGING PRODUCT INC | 10-6581 KITIMAT ROAD | | | MISSISSAUGA | ON | L5N 3T5 | CANADA |
| Packaging Service | 1840 SOUTH 19TH STREET | P.O. BOX 4176 | | HARRISBURG | PA | 17111-0176 | USA |
| PACKGEN | 65 FIRST FLIGHT DRIVE | P.O. BOX 1970 | | AUBURN | ME | 04211-1970 | USA |
| PAC-VAN INC | LOCKBOX 773781 | 3781 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | USA |
| PAGE & JONES, INC. | 2850 WALL TRIANA HWY | SUITE # 205 | | HUNTSVILLE | AL | 35824 | USA |
| PAGENET OF CANADA, INC. | 2001 SHEPPARD AVE EAST | SUITE 100 | | NORTH YORK | ON | M2J 4Z8 | CANADA |
| Pall Trincor | A DIVISION OF PALL CORP. | 770 PENNSYLVANIA DRIVE #100 | | EXTON | PA | 19341 | USA |
| PALLET MANAGEMENT GROUP INC | PO BOX 69 STATION A | 80 STAFFORD DRIVE | | BRAMPTON | ON | L6V 2K7 | CANADA |
| PALLET WAREHOUSE, INC. | 1172 DENNIE BARBER ROAD | | | STANTONVILLE | TN | 38379 | USA |
| PALMER & LAWRENCE, INC. | 3110 CLAIRMONT AVENUE | | | BIRMINGHAM | AL | 35205 | USA |
| PAM FINES | 628 WALT CAMPBELL ROAD | | | HAZEL GREEN | AL | 35750 | USA |
| Panasonic Services Company | SUMITOMO BANK, LTD. KADOMA BRANCH | 41-1 SUEHIRO-CHO KADOMA CIT' 571 OSAKA JAPAN | | | | | JAPAN |
| PANSOPHIC SYSTEMS OF CANADA LTD. | 6711 MISSISSAUGA RD. | SUITE 601 | | MISSISSAUGA | ON | L5N 2W3 | CANADA |
| PANTHER EXPEDITED SERVICES, INC. | BOX 88543 | | | MILWAUKEE | WI | 53288-0543 | USA |
| PAPER & CHEMICAL SUPPLY CO. | 115 JETPLEX CIRCLE | | | MADISON | AL | 35758 | USA |
| PARADISE BEACH VILLAS | DEPT. AT 952233 | | | ATLANTA | GA | 31192-2233 | USA |
| PARADISE ENT DISTRIB GMB | Attn: Ralph Boege | REGISTERED AT AMTSGERICHT H HRB 11 Behringstrasse HAMBURG | | | | 22765 | GERMANY |
| PARAGON CANADA | 1100 SOUTH SERVICE ROAD | | | STONEY CREEK | ON | L8E 0C5 | CANADA |
| PARAGON DPI | 2151 McCOWAN ROAD | | | TORONTO | ON | M1S EY6 | CANADA |
| PARAMOUNT DIG MAST SERV | ATTN: Redlich, Richard | RODDENBERRY BUILDING, ROOM 5555 Melrose Avenue | HOLLYWOOD | CA | 90038 | USA |
| PARAMOUNT STAFFING | OF CHICAGO | 1200 SHERMER RD | SUITE 300 | NORTHBROOK | IL | 60062 | USA |
| PARAMOUNT STUDIOS | 5555 MELROSE AVENUE | | | HOLLYWOOD | CA | 90038 | USA |
| PARK PLACE INTERNATIONAL | 8401 CHAGRIN ROAD | | | CHAGRIN FALLS | OH | 44023 | USA |
| PARK PLACE TECHNOLOGIES | 8401 CHAGRIN RD | | | CHAGRIN FALLS | OH | 44023 | USA |
| PARK PLACE TECHNOLOGIES | 8401 CHAGRIN ROAD | | | CHAGRIN FALLS | OH | 44023 | USA |
| PARK PLACE TECHNOLOGIES | P.O. BOX 71-0790 | | | COLUMBUS | OH | 43271-0799 | USA |
| PARK SUPPLY CO., INC. | 4736 COMMERCIAL DRIVE | | | HUNTSVILLE | AL | 35816 | USA |
| PARMESH BACHINA | 7901 STONERIDGE DRIVE | STE 300 | | PLEASANTON | CA | 94588 | USA |
| PARTS NOW! LLC | 3150 PLEASANT VIEW ROAD | TIM EXT-1147 | | MIDDLETON | WI | 53562 | USA |
| PAT CICERALE | 414 PARK AVENUE | | | UNION BEACH | NJ | 07735 | USA |
| PATTERSON PRODUCTS INC | 6802 MEADE DRIVE | | | COLLEYVILLE | TX | 76034 | USA |
| PATTON'S INC | 1123 TUSCALOOSA AVE.SW | | | BIRMINGHAM | AL | 35211 | USA |
| PAUL HASTINGS LLP | 75 EAST 55TH STREET | | | NEW YORK | NY | 1002 3205 | USA |
| PAULA WETZEL | 340 EAST BIG BEAVER | SUITE 220 | | TROY | MI | 48083 | USA |
| PAYNE, INC. | 1625 D ASHTON PARK DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| PBS DISTRIBUTION | 2100 CRYSTAL DRIVE | | | ARLINGTON | VA | 22202 | USA |
| PDL DESIGNS, LTD | 2545 GOLDEN BEAR DRIVE | | | CARROLLTON | TX | 75006 | USA |
| PEAK TECHNOLOGIES INC. | P.O. BOX 8500 (S-4955) | | | PHILADELPHIA | PA | 19178 | USA |
| PEAK TECHNOLOGIES, INC. | 9200 BERGER ROAD | | | COLUMBIA | MD | 21046-1602 | USA |
| PEARL RECORDS | c/o O'NEIL HAGAMAN, PLLC | 3310 West End Ave., #400 | | NASHVILLE | TN | 37203 | USA |
| PELCO INC. | 3500 PELCO WAY | | | CLOVIS | CA | 93612 | USA |
| Pena-Plas Co. | MID VALLEY INDUSTRIAL PARK | 1249 MID VALLEY DRIVE | | JESSUP | PA | 18434 | USA |
| PENGUIN GROUP | P.O. BOX 3002 | | | LIVONIA | MI | 48151-3002 | USA |
| PENGUIN GROUP USA | 345 HUDSON STREET | | | NEW YORK | NY | 10014 | USA |
| PENGUIN USA | P.O. BOX 3002 | | | LIVONIA | MI | 48151-3002 | USA |
| PENN-AIR & HYDRAULICS CORP. | PO BOX 22190 | | | YORK | PA | 17402 0193 | USA |
| PENNSYLVANIA | PENNSYLVANIA SCDU | DOMESTIC RELATIONS SECTION | PO BOX 428 | SCRANTON | PA | 18501-0428 | USA |
| PENNSYLVANIA AMERICAN WATER | P.O. Box 371412 | | | PITTSBURGH | PA | 15250-7412 | USA |
| Pennsylvania Department of Environmental Protection | Rachel Carson | State Office Building | 400 Market Street | HARRISBURG | PA | 17101 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| Pennsylvania Department of Labor and Industry | Bureau of Workers Compensation | 1171 South Cameron St. | Room 324 | HARRISBURG | PA | 17104 | USA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Bureau of Corporation Taxes | PO Box 280427 | | Harrisburg | PA | 17128-0407 | USA |
| PENNSYLVANIA PAPER & SUPPLY CO | P.O. BOX 511 | | | SCRANTON | PA | 18501 | USA |
| PENNSYLVANIA POWER & LIGHT | Two North Ninth Street | | | Allentown | PA | 18101 | USA |
| Pension Benefit Guarantee Corporation | PO Box 151750 | | | Alexandria | VA | 22315-1750 | USA |
| Pension Benefit Guarantee Corporation | PO Box 151750 | | | Alexandria | VA | 22315-1750 | USA |
| Pension Benefit Guarantee Corporation | PO Box 151750 | | | Alexandria | VA | 22315-1750 | USA |
| Pension Benefit Guarantee Corporation ("PBGC") | Office of the Chief Counsel | 1200 K Street, N.W. | | Washington | DC | 20005-4026 | USA |
| PEOPLE & LOGISTICS AMERICA, INC. | AMERICA,INC. | 5353 W.IMPERIAL | HWY #100 | LOS ANGELES | CA | 90045 | USA |
| Peregrine Connectivity, Inc. | Parkway 400 | 1277 Lenox Park Blvd. | | Atlanta | GA | 30319 | USA |
| PEREIRA, MARK | 194 SUNNYSIDE AVENUE | | | TORONTO | ON | M6R 2P2 | CANADA |
| PEROTECH SCIENCES INC. | 2 SELECT AVENUE | UNIT 7 | | SCARBOROUGH | ON | M1V 5J4 | CANADA |
| PERSEUS BOOKS | 2465 CENTRAL AVENUE | | | BOULDER | OH | 80301 | USA |
| PERSONALIZED PRINTS | 26 LACY ROAD | | | FAYETTEVILLE | TN | 37334 | USA |
| PERSONNEL CONCEPTS | AIO ACQUISITION, INC. | 3200 EAST GUASTI ROAD | SUITE 300 | ONTARIO | CA | 91761 | USA |
| PETER WOLTERS OF AMERICA, | 509 NORTH THIRD AVENUE | | | DES PLAINES | IL | 60016 | USA |
| Petroleum Service Company | PO BOX 454 | 454 S MAIN ST | | WILKES- BARRE | PA | 18703 | USA |
| PFEIFFER VACUUM INC. | 24 TRAFALGAR SQUARE | | | NASHUA | NH | 03063-1988 | USA |
| PFEIFFER VACUUM INC. | 24 TRAFALGAR SQUARE | | | NASHUA | NH | 03063-1988 | USA |
| PFEIFFER VACUUM, INC. | 24 TRAFALGAR SQUARE | | | NASHUA | NH | 03063-1988 | USA |
| PHASOR CORP | 210 DIVISION STREET | | | KINGSTON | PA | 18704 | USA |
| PHE | PARAMOUNT PICTURES | WWTO Admin Roddenberry Bld., 5555 Melrose Avenue | | HOLLYWOOD | CA | 90038 | USA |
| PHEENIX ALPHA AB | BOX 1544 | SE-171 29 SOLNA | | | | | SWEDEN |
| PHEG DIV VG(N) BV | ATLAS ARENA, ASIA BUILDING 2ND | Hoogoorddreff 5 | | AMSTERDAM | | 1101 BA | NETHERLANDS |
| PHH VEHICLE MANAGEMENT | SERVICE | P.O. BOX 10083 | POSTAL STATION A | TORONTO | ON | M5W 2B1 | CANADA |
| Phil Tocco | 400 Chaney Road | Apt 511 | | Smyma | TN | 37167 | USA |
| PHILIPS INTELLECTUAL & PROPERTY STANDARDS | BUS SUPPORT BLDG SFF-8 | P.O. BOX 80002 | | EINDHOVEN | | 5600 | NETHERLANDS |
| Philips Electronics, N.V. | 75 Rockefeller Plaza | | | NEW YORK | NY | 10019 | USA |
| PHSI PURE WATER FINANCE | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | USA |
| PHSI PURE WATER FINANCE | PO BOX 404582 | | | ATLANTA | GA | 30384 4582 | USA |
| PURE WATER TECH | 230 East Lake Street | SUITE 401 | | SANDPOINT | ID | 83864 | USA |
| PHYSICIAN'S HEALTH ALLIANCE, INC. | 1401 ELECTRIC STREET | | | DUNMORE | PA | 18509 | USA |
| PICTORIAL OFFSET CORPORATION | 111 AMOR AVENUE | | | CARLSTADT | NJ | 7072 | USA |
| PIEDMONT NATIONAL | 1561 SOUTHLAND CIRCLE NW | | | ATLANTA | GA | 30318 | USA |
| PIEDMONT NATIONAL CORP | P.O. BOX 890938 | | | CHARLOTTE | NC | 28289-0938 | USA |
| PIEDMONT NATIONAL CORP. | ALABAMA GROUP | 1570 JEAN STREET | | MONTGOMERY | AL | 36107 | USA |
| PIEDMONT PLASTICS INC. | 938 TAPSCOTT ROAD | | | SCARBOROUGH | ON | M1X 1L3 | CANADA |
| PINE CASTLE RECORDING | 2881 NC 108 HWY E | | | COLUMBUS | NC | 28722 | USA |
| PIONEER | 16730 SCHOENBORN STREET | | | NORTH HILLS | CA | 91343 | USA |
| PIONEER DISTRIBUTORS, INC. | 16730 SCHOENBORN STREET | | | NORTH HILLS | CA | 91343 | USA |
| PIONEER DISTRIBUTORS, INC. | Attention:  Mr. Ben Nabati | 15355 Raymer Street | | Van Nuys | CA | 91406 | USA |
| PIOVAN CANADA LTD | 6535 MILLCREEK DRIVE | UNIT 2 | | MISSISSAUGA | ON | L5N 2M2 | CANADA |
| PIOVAN CANADA LTD | 6535 MILLCREEK DRIVE | UNIT 2 | | MISSISSAUGA | ON | L5N 2M2 | CANADA |
| PIOVAN CANADA LTD | 6535 NMILLCREEK DRIVE | UNIT 2 | | MISSISSAUGA | ON | L5N 2M2 | CANADA |
| PIPING PLUS, INC. | 1001 MERIDIAN ST. | | | HUNTSVILLE | AL | 35801 | USA |
| Pitman Co. | P.O. BOX 98522 | | | CHICAGO | IL | 60693 | USA |
| PITNEY BOWES | PO BOX 371874 | | | PITTSBURGH | PA | 15250 7874 | USA |
| Pitney Bowes Canada | 5500 Explorer Drive | | | MISSISSAUGA | ON | L4W5C7 | CANADA |
| PITNEY BOWES GLOBAL | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA |
| PITNEY BOWES GLOBAL CREDIT SERVICES | P.O. BOX 278 | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEY BOWES, INC. | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | USA |
| PITNEY WORKS | PO BOX 280 | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITT OHIO EXPRESS INC. | P.O. BOX 643271 | | | PITTSBURGH | PA | 15264 | USA |
| PITT OHIO EXPRESS LLC | 15 27TH STREET | | | PITTSBURGH | PA | 15222 | USA |
| PLASTIC PROCESS EQUIPMENT INC. | 7950 EMPIRE PARKWAY | | | MACEDONIA | OH | 44056 | USA |
| PLASTIC RECYCLERS SE | ATTN: ACCTS PAYABLE | 1220 CHURCH STREET, NE | | DECATUR | AL | 35601 | USA |
| PLYMATE, INC. | 819 ELSTON DRIVE | | | SHELBYVILLE | IN | 46176 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| PLYMATE'S MATMAN | 819 ELSTON DR. | | | SHELBYVILLE | IN | 46176 | USA |
| PNEUMATIC PARTS INC. | 1895 CLEMENTS ROAD | UNIT 125 | | PICKERING | ON | L1W 3V5 | CANADA |
| PNEUTECH | 39 DOUGHTON | | | CONCORD | ON | L4K 1P8 | CANADA |
| POCONO LAKE REGION | 2512 ROUTE 6 SUITE 2 | | | HAWLEY | PA | 18428 | USA |
| POLAR BEAR PROD.(US) | UNIT "B" | 675 BERRY STREET | | WINNIPEG | MB | R3H 1A7 | CANADA |
| POLAR BEAR PRODUCTIONS | 23-845 DAKOTA STREET | SUITE 355 | | WINNIPEG | MB | R2M 5M3 | CANADA |
| POLAR BEAR PRODUCTIONS LTD | 23-845 DAKOTA STREET | SUITE 355 | | WINNIPEG | MB | R2M 5M3 | CANADA |
| POLESWARARAO BETHAMCHARLA | 40911 VALERO DRIVE | | | FREMONT | CA | 94539 | USA |
| POPCAP | Attn:   Mr. Dennis Ryan | 2401 4TH AVENUE | SUITE 810 | SEATTLE | WA | 98121 | USA |
| POPCAP GAMES INC | Attn:   General Counsel | 2401 4TH AVENUE | SUITE 810 | SEATTLE | WA | 98121 | USA |
| POPCAP GAMES | 2401 4TH AVENUE | | | SEATTLE | WA | 98121 | USA |
| PORCHLIGHT ENT (KOCH) | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | USA |
| Porchlight Entertainment | Attn: Garry Jones | 11050 Santa Monica Blvd., 3rd Floor | | LOS ANGELES | CA | 90025 | USA |
| POST MODERN | 4551 GLENCOE AVENUE #205 | | | MARINA DEL REY | CA | 90292 | USA |
| POSTAGE PRO PLUS | 106 SOUTH LEHIGH ST. | SUITE 101 | | SHAVERTOWN | PA | 18708 | USA |
| Potix Corporation | 11F-2, No. 87, Xhengzhou Road | | | TAIPEI | | | TAIWAN |
| POTTER ANDERSON & CORROON LLP | 1313 NORTH MARKET STREET | P.O. BOX 951 | | WILMINGTON | DE | 19899-0951 | USA |
| PPL ENERGYPLUS, LLC | Two North Ninth Street | | | Allentown | PA | 18101-1179 | USA |
| PRANAMAYA | 2 CONNECTICUT STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| PRATT INDUSTRIES | 1800-B SARASOTA PARKWAY | | | CONYERS | GA | 30013 | USA |
| PRAWN SONG RECORDS INC | 1100 THIRD STREET | | | SAN RAFAEL | CA | 94901 | USA |
| PRAXAIR | 165 BISCAYNE CRESENT | | | BRAMPTON | ON | L6W 4R3 | CANADA |
| PRAXAIR, INC. | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810-5113 | USA |
| PRECISION SOUND | #107-3060 NORLAND AVENUE | | | BURNABY | BC | V5B 3A6 | CANADA |
| PRECISION SOUND CORP. | UNIT 1 | 19272 96TH STREET | | SURREY | BC | V4N 4C1 | CANADA |
| PRECISION SURFACE | TECHNOLOGIES | | 649 SOUTH SERVICE R( | CANADA | ON | L3M 4E8 | CANADA |
| PRECISION WELDING SOLUTION | 625173 FIFTEENTH SIDE ROAD | | | SHELBURNE | ON | L0N 1S9 | CANADA |
| PRECISION WELDING SOLUTIONS INC. | 625173 FIFTEENTH SIDE ROAD RR6 | | | SHELBURNE | ON | L0N 1S9 | CANADA |
| PREMIER PACKAGING,LLC | 3254 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | USA |
| PREMIUM DATA PRODUCTS INC | PO BOX 7794 | | | NORTHRIDGE | CA | 91327 | USA |
| PRESSTEK, INC. | 3727 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 3007 | USA |
| PRESTIGE | VACUUM CLEANER CO. | 190 BRITANNIA  ROAD EAST | UNIT #3 | MISSISSAUGA | ON | L4Z 1W6 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | 18 YORK STREET | SUITE 2600 | | TORONTO | ON | M5J 0B2 | CANADA |
| PricewaterhouseCoopers Aarata | Sumitomo Fudosan Shiodome, Hamarikyu Bldg. Chuo-ku | | | Tokyo | | 104-0061 | JAPAN |
| PRIMA GAMES | Attn: Mr. Mark Hughes | 3000 Lava Ridge Court | | Roseville | CA | 95661 | USA |
| PRIMARY RESOURCES | P.O. BOX 11 | | | GLENVIEW | IL | 60025 | USA |
| PRIMUS TELECOMMUNICATIONS | CANADA INC. | 5343 DUNDAS STREET WEST | SUITE 400 | ETOBICOKE | ON | M9B 6K5 | CANADA |
| PRINCETON REVIEW (RANDOM HOUS) | 400 HAHN ROAD | | | WESTMINSTER | MD | 21157 | USA |
| PRINTER'S EDGE LTD | 4965 MAHONING AVENUE | | | WARREN | OH | 44483 | USA |
| PRINTER'S EDGE LTD | 4965 MAHONING AVENUE | | | WARREN | OH | 44483 | USA |
| PRIVATE LABEL MFG CORP. | PLM CORPORATION | 7424 BESSEMER AVENUE | | CLEVELAND | OH | 44127 | USA |
| PRO LINE DOOR SYSTEMS INC | 716 N EDGEWOOD AVE | | | WOOD DALE | IL | 60191 | USA |
| PRO TECH GRAPHICS | 2150 BURNHAMTHORPE RD W | PO BOX 98087 | | MISSISSAUGA | ON | L5L 5V4 | CANADA |
| PRO-AIR SERVICES, INC | PO BOX 5054 | | | DECATUR | AL | 35601 | USA |
| PROCESS HEATERS INC. | 750 OAKDALE ROAD | UNIT #58 | | TORONTO | ON | M2N 2Z4 | CANADA |
| PROCESS TECHNOLOGIES & | SERVICES | 10612 D PROVIDENCE RD | SUITE 716 | CHARLOTTE | NC | 29716 | USA |
| PROCESS TECHNOLOGIES & | SERVICES, LLC | 10612-D PROVIDENCE ROAD | #716 | CHARLOTTE | NC | 28277 | USA |
| PROCESS TECHNOLOGIES & SERVICES | 10612-D PROVIDENCE ROAD | UNIT #716 | | CHARLOTTE | NC | 28277 | USA |
| PROCESS TECHNOLOGIES, INC. | 619-R FRANKLIN STREET | | | WEST READING | PA | 19611 | USA |
| PRODUCTION PRO | 780 BUSSE HWY | | | PARK RIDGE | IL | 60068 | USA |
| PRO-FACE | 15440 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| PROFESSIONAL BULL RIDERS | 101 W RIVERWALK | | | PUEBLO | CO | 81003 | USA |
| PROFESSIONAL GARAGE DOOR SYSTEMS | 2707 E MAIN STREET | | | PLAINFIELD | IN | 46168-2705 | USA |
| PROFESSIONAL LOGISTICS, INC. | 5445 OLD DIXIE HIGHWAY | STE 200 | | FOREST PARK | GA | 30297 | USA |
| PROFORMA INFORMATION SERVICES | 121 WEST ALABAMA STREET | | | FLORENCE | AL | 35630 | USA |
| PROFORMA INFORMATION SERVICES | 3115 NORTHENTON COURT | | | FLORENCE | AL | 35630 | USA |
| PROFORMA PRINTED IMAGES | P.O. BOX 640814 | | | CINCINNATI | OH | 45264 0814 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| PROFOUND LOGIC SOFTWARE INC | | PO BOX 715529 | | COLUMBUS | OH | 43271-5529 | USA |
| PROGRESS MARKETING | 12811 CLARKE PLACE | | | RICHMOND | BC | V6V 2H9 | CANADA |
| PROMEDIA DIGITAL | 3777 BUSINESS PARK DRIVE | | | COLUMBUS | OH | 43204-5039 | USA |
| PROMOTIONEFX | 319 W.ALAMAR AVENUE | | | SANTA BARBARA | CA | 93105 | USA |
| PROS MARKETING | CHRIS KONTOS ENT (CDN) | 478 BAY STREET | 2ND FLOOR UNIT 208 | MIDLAND | ON | L4R 1K9 | CANADA |
| PROS MARKETING OF AMERICA | 478 BAY ST. UNIT 208 | UNIT 208 | | MIDLAND | ON | L4R 1K9 | CANADA |
| PROTECTION SYSTEMS | 2404 ARBUCKLE CT | | | DALLAS | TX | 75229 | USA |
| Provantage | 7249 WHIPPLE AVE. N.W. | | | N. CANTON | OH | 447207143 | USA |
| PROVIDENT MUSIC GROUP | 741 COOLS SPRINGS BLVD | | | FRANKLIN | TN | 37067 | USA |
| PROVINCE ELECTRIC SUPPLY LTD | 425-6 SUPERIOR BLVD. | | | MISSISSAUGA | ON | L5T-2W5 | CANADA |
| PROVINCIAL INDUSTRIAL | ROOFING | | 166 BOWES ROAD | CONCORD | ON | L4K 1J6 | CANADA |
| Prudencio Sebastian | 380 Lawn Lane | | | Des Plaines | IL | 60016 | USA |
| PRUDENTIAL GROUP INSURANCE | 80 LIVINGSTON AVENUE | | | ROSELAND | NJ | 7068 | USA |
| PSI REPAIR SERVICES INC. | DEPT. 771325 | P.O.BOX 77000 | | DETROIT | MI | 48277 1325 | USA |
| PTARMIGAN FILMS | 1119 COLORADO AVENUE | | | SANTA MONICA | CA | 90401 | USA |
| PUBLIC STORAGE INSTITUTIONAL FUND | 10830 VENTURA BLVD | | | STUDIO CITY | CA | 91604 3338 | USA |
| PUBLICATIONS CCH LTEE. | ATTN: MARC CORMIER | 90 SHEPPARD AVENUE EAST | SUITE 300 | TORONTO | ON | M2N 6X1 | CANADA |
| PUBLICDATA.COM | SOURCE FOR PUBLICDATA LP | 7750 N MACARTHUR BLVD | SUITE 120-290 | IRVING | TX | 75063 | USA |
| PUGET SOUND ENERGY INC. | BOT-01H, P.O. BOX 91269 | | | BELLEVUE | WA | 98009-9269 | USA |
| PULSTEC INDUSTRIAL CO LTD | 90-3 HIGASHIMIKATA-CHO | HAMAMATSU-SHI | SHIZUOKA-PREF. | | | | JAPAN |
| Pulstec Industrial Co. | 90-3 HIGASHIMIKATA-CHO | HAMAMATSU-CITY | SHIZUOKA PREFECTUR | | | | JAPAN |
| PUMP TECH INC | 6741 COLUMBUS ROAD | UNIT 2 | | MISSISSAUGA | ON | L5T 2G9 | CANADA |
| PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | USA |
| PURE COM | HOME PARK ESTATE | | | HERTFORDSHIRE | | WD4 8LZ | UK |
| PURE WATER TECH ENTERPRISES, LLC | P.O. BOX 404582 | | | ATLANTA | GA | 30384-4582 | USA |
| PURE WATER TECHNOLOGY OF NASHVILLE | 120 E. Lake Street, Suite 401 | | | Sandpoint | ID | 83864 | USA |
| PURITY DAIRIES INC. | MSC # 410600 | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 | USA |
| PUTNAM PUBLISHING | P.O.BOX 3002 | | | LIVONIA | MI | 48151-3002 | USA |
| QMI-SAI GLOBAL | 20 CARLSON COURT | SUITE 100 | | TORONTO | ON | M9W 7K6 | CANADA |
| QRX TECHNOLOGY GROUP | 200 CONNIE CRESCENT | UNIT #4 | | VAUGHAN | ON | L4K 1M1 | CANADA |
| QUALITY ALLIED ELEVATOR | 80 CITIZEN COURT | UNIT 11 | | MARKHAM | ON | L6G 1A7 | CANADA |
| QUALITY ELECTRIC MOTOR | REBUILDERS | 2230 MARKHAM ROAD | | SCARBOROUGH | ON | M1B 2W4 | CANADA |
| QUALITY INDUSTRIAL ELECTRONICS, INC. | 8642 WEST MARKET STREET | SUITE 118 | SUITE 118 | GREENSBORO | NC | 27409 | USA |
| QUALITY MACHINE WORKS | 6961 WINCHESTER ROAD | P.O. BOX 387 | | NEW MARKET | AL | 37561 | USA |
| QUALITY PRECISION | ANODIZING INC. | 91 FINCHDENE SQ. | | TORONTO | ON | M1X 1A7 | CANADA |
| QUARTZ LAMPS INC. | 101 CONVENTION CENTER DR. | 7TH FLOOR | | LAS VEGAS | NV | 89109 | USA |
| QUARTZ LAMPS, INC | 4424 AICHOLTZ ROAD | SUITE D | | CINCINNATI | OH | 45255 | USA |
| QUEBECOR WORLD | 1133 COUNTY ROAD | | | TAUNTON | MA | 2780 | USA |
| QUENCH USA | LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178-3203 | USA |
| QUESTEX MEDIA GROUP, LLC. | 275 GROVE STREET | SUITE 2-130 | | NEWTON | MA | 02466 2272 | USA |
| QUIZNO'S | 5107 MOORES MILL ROAD | | | HUNTSVILLE | AL | 35811 | USA |
| QWEST | P.O. BOX 91155 | | | SEATTLE | WA | 98111-9255 | USA |
| QWEST RECORDS | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| R P LANDE MANAGEMENT | 5375 BLIND LINE | | | CAMPBELLVILLE | ON | L0P 1B0 | CANADA |
| R.E. MORRISON EQUIPMENTINC | 21-3615 LAIRD ROAD | RR # 3 | | MISSISSAUGA | ON | L5L 5Z8 | CANADA |
| R.OYAL DE VER.SAILLES | JEWELLERS INC. | | 44 ST. CLAIR AVENUE \ | TORONTO | ON | M4V 3C9 | CANADA |
| R.W. MORAN EXPRESS | PO BOX 4869 | DEPT 470 | | HOUSTON | TX | 77210-4869 | USA |
| RACK NET-WORKS | 1403 MALIBOU TERRACE | | | MISSISSAUGA | ON | L5J 4B9 | CANADA |
| RADWELL INTERNATIONAL | 111 MOUNT HOLLY BYPASS | | | LUMBERTON | NJ | 8048 | USA |
| Rafael Chavez | 544 Iroquois Dr | | | Aurora | IL | 60506 | USA |
| RANDY MCNALLY | PO BOX 98904 | | | CHICAGO | IL | 60693 | USA |
| Rand McNally & Company | 8255 N. Central Park | | | Skokie | IL | 60076 | USA |
| RANDALL BENSON | 3098 FIRST STREET | | | BURLINGTON | ON | L7N 1C6 | CANADA |
| RANDOLPH, RICE & MOORE, LLC | 1213 MCGAVOCK STREET | | | NASHVILLE | TN | 37203 | USA |
| RANDOM | 400 BENNETT CERF DRIVE | | | WESTMINSTER | MD | 21157 | USA |
| RANDOM HOUSE INC | 400 HAHN ROAD | | | WESTMINSTER | MD | 21157 | USA |
| RANDOM HOUSE INC | Attn: Accounts Payable | 400 HAHN ROAD | | WESTMINISTER | MD | 21157 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| RANDOM HOUSE, INC. | 1745 BROADWAY | | | NEW YORK | NY | 10019 | USA |
| RANDOM HOUSE, INC/PRIMA GAMES | 400 HAHN ROADDGE COURT | | | WESTMINSTER | MD | 21157 | USA |
| RANKIN AUTOMATION, LLC | 888 SUSSEX BLVD. | P O BOX 190 | | BROOMALL | PA | 19008 | USA |
| RAS SERVICES, INC | 9910 MONROE DRIVE | | | DALLAS | TX | 75220 | USA |
| Raymond Handling Concepts Corporation | Atten: Ron Curtis, VP Finance | 41400 Boyce Road | | Fremont | CA | 94538 | USA |
| RAYMOND LEASING CORP | 20 SOUTH CANAL STREET | PO BOX 130 | | GREENE | NY | 13778-0130 | USA |
| RAYMOND LEASING CORP. | 20 SOUTH CANADA STREET | PO BOX 130 | | GREENE | NY | 13778-0130 | USA |
| RAYMOND LEASING CORPORATION | P.O. BOX 203905 | | | HOUSTON | TX | 77216-3905 | USA |
| RAYMOND LEASING CORPORATION | P.O. BOX 203905 | | | HOUSTON | TX | 77216-3905 | USA |
| RAYPRESS CORPORATION | 380 RIVERCHASE PARKWAY E | | | BIRMINGHAM | AL | 35244 | USA |
| RAY'S TRASH SERVICE, INC. | DRAWER 1 | | | CLAYTON | IN | 46118 | USA |
| RAZOR & TIE - WSP | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| RAZOR AND TIE DIRECT LLC | 214 SULLIVAN STREET | | | NEW YORK | NY | 10012 | USA |
| RBW LOGISTICS CO., INC | 4801 E. MARGARET DRIVE | | | TERRE HAUTE | IN | 47803 | USA |
| REAGENTS INC. | P.O. BOX 240746 | | | CHARLOTTE | NC | 28224 | USA |
| REAGENTS INCORPORATED | 3215 AMBROSE AVENUE | P.O. BOX 70038 | | NASHVILLE | TN | 37207 | USA |
| REAL MUSIC | 85 LIBERTY SHIP WAY | | | SAUSALITO | CA | 94965 | USA |
| REB STORAGE SYSTEMS INT'L | 4556 W. GRAND AVENUE | | | CHICAGO | IL | 60639 | USA |
| REBEL GROUP (EM DISC) | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| RECEIVER GENERAL CANADA | Sudbury Tax Centre | 1050 Notre Dame Avenue | | Sudbury | ON | P3A 5C1 | CANADA |
| RECO EDISON | RECO LLC | 5000 LINBAR DRIVE | | NASHVILLE | TN | 37211 | USA |
| RECO LLC. | 1008 SEABROOK WAY | | | CINCINNATI | OH | 45245-1963 | USA |
| RECORD PRODUCTS | OF AMERICA INC. | 700 SHERMAN AVENUE | | HAMDEN | CT | 06514 | USA |
| Record Products Of America | 700 SHERMAN AVE. | | | HAMDEN | CT | 06514 | USA |
| RECORD PRODUCTS OF AMERICA, INC | 700 SHERMAN AVE | | | HAMDEN | CT | 06514 | USA |
| RECORDED BOOK | 270 SKIPJACK ROAD | | | PRINCE FREDRICK | MD | 20678 | USA |
| RECRUITING IN MOTION INC. | 5700 YONGE STREET | SUITE 200 | | TORONTO | ON | M2M 4K2 | CANADA |
| RECYCLENET, LLC | 1510 HERITAGE TRAIL | | | ROSWELL | GA | 30075 | USA |
| RECYCLING CENTER INC. | P.O. BOX 2038 | | | RICHMOND | IN | 473752038 | USA |
| RECZICZA WHITE & CASE LLP | 1061 BUDAPEST | ANDRASSY UT 11. | | MAGYARORSZAG | | | HUNGARY |
| RED AND GREEN | 102 S. TEJON STREET | | | COLORADO SPRING | CO | 80903 | USA |
| RED ARROW SALES CORP. | P.O. BOX 664 | | | KENNETT SQUARE | PA | 19348 | USA |
| RED JAM PRODUCTIONS | 23340 NORTHBROOK LANE | | | VALENCIA | CA | 91355 | USA |
| RED-JAM LLC | 23340 NORTHBROOK LANE | | | VALENCIA | CA | 91355 | USA |
| REDPACT IMPEX | UNIT# 17 | 235 NUGGET AVE | | SCARBOROUGH | ON | M1S 3L3 | CANADA |
| REDPACT IMPEX INC. | 235 NUGGET AVE | UNIT #17 | | SCARBOROUGH | ON | M1S 3L3 | CANADA |
| REDWIND PRODUCTIONS | 23340 NORTHBROOKE LANE | | | VALENCIA | CA | 91355 | USA |
| REEBOK INTERNATIONAL LTD | 1895 JW FOSTER BLVD | | | CANTON | MA | 2021 | USA |
| REED BUSINESS INFORMATION | P.O. BOX 2087 | | | CAROL STREAM | IL | 60132 | USA |
| REEL FX INC | 301 N CROWDUS STREET | | | DALLAS | TX | 75226 | USA |
| REELSOURCE | 1762 WESTWOOD BLVD | SUITE 330 | | LOS ANGELES | CA | 90024 | USA |
| Refugio Chavez | 1002 Lebanon St. | | | Aurora | IL | 60505 | USA |
| REGIONAL HOSE | TORONTO LTD. | 15 CONNIE CRESCENT | UNITS 22-23 | CONCORD | ON | L4K 1L3 | CANADA |
| REHAB IN MOTION LLC | 15275 COLLIER BLVD | | | NAPLES | FL | 34119 | USA |
| REID SUPPLY COMPANY | 2265 BLACK CREEK ROAD | | | MUSKEGON | MI | 49444 | USA |
| RELATIVITY MEDIA | 8899 Beverly Blvd. | Suite 510 | | Los Angeles | CA | 90048 | USA |
| RELATIVITY MEDIA | 8899 Beverly Blvd. | Suite 510 | | Los Angeles | CA | 90048 | USA |
| RELIANCE MEDIA WORKS | Attn: Accounts Payable | 2777 N. ONTARIO STREET | Suite 200 | BURBANK | CA | 91504 | USA |
| REPLICATION SOLUTIONS | INTERNATIONAL, INC. | 3540 TERRI LYNN STREET | | TERRE HAUTE | IN | 47803 | USA |
| REPLICATION SOLUTIONS INTL INC | 1473 FORT HARRISON ROAD | | | TERRE HAUTE | IN | 47804 | USA |
| RESOURCE ENVIRONMENTAL MGMT. INC. | 8 RIDGE STREET | | | MONTROSE | PA | 18801 | USA |
| RESOURCE TECHNOLOGIES CORPORATION | 431 STEPHENSON HIGHWAY | | | TROY | MI | 48083 | USA |
| REXEL | 517 PIERCE STREET | | | KINGSTON | PA | 18704 | USA |
| REXEL SOUTHERN | SOUTHERN ELECTRIC SUPPLY COMPANY INC. | 1312 STATE DOCKS ROAD | | DECATUR | AL | 35602-0429 | USA |
| RFX, INC. | 736 SEWARD ST. | | | HOLLYWOOD | CA | 90038 | USA |
| RG SPEED CONTROL | 643 CHRISLEA ROAD | UNIT # 5 | | WOODBRIDGE | ON | L4L 8A3 | CANADA |
| RH CORRUGATED | 1607 STATE ROUTE 502 | | | SPRINGBROOK TWP | PA | 18444 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| RHINO RECORDS | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| RHODE ISLAND DIVISION | OF TAXATION | | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5811 | USA |
| RICHARD DREW LANE | 144 BUCKHEAD RUN | | | NEW MARKET | AL | 35761 | USA |
| RICHARD S.ROCKWELL, INC. | 315 CENTENNIAL WAY | | | TUSTIN | CA | 92780-3714 | USA |
| RICHTER PRECISION | PO BOX # 159 | 1021 COMMERCIAL AVE | | EAST PETERSBURG | PA | 17520 | USA |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVE | P.O.BOX 159 | | E PETERSBURG | PA | 17520 | USA |
| RIEMER REPORTING SERVICE INC | P.O. BOX 40120 | | | CLEVELAND | OH | 44140 | USA |
| RIEMER REPORTING SERVICE, INC. | P.O. BOX 40120 | | | CLEVELAND | OH | 44140-0120 | USA |
| RIGHT MANAGEMENT | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA |
| RIGHT MINDED RECORDS (EM DISC) | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| RIGHT WAY RESTAURANTS INC | D B A STEAK OUT | P.O. BOX 466 | | HUNTSVILLE | AL | 35804 | USA |
| RIMAGE CORPORATION | NW5255 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5255 | USA |
| RITCHEY SUPPLY LTD | 1036 MATHESON BLVD EAST | | | MISSISSAUGA | ON | L4W 2T9 | CANADA |
| RITTAL SYSTEMS LTD. | 7320 PACIFIC CIRCLE | | | MISSISSAUGA | ON | L5T 1V1 | CANADA |
| RJ YOUNG | 809 Division Street | | | NASHVILLE | TN | 37203 | USA |
| RML DISTRIBUTION DOMESTIC , LLC | 8899 Beverly Blvd. | Suite 510 | | Los Angeles | CA | 90048 | USA |
| ROAD RUNNER RECORDS (ATL) | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505 | USA |
| ROADSHOW FILMS PTY LTD | GPO LOCKED BAG 20025 | | | MELBOURNE | | VIC 3001 | AUSTRALIA |
| ROB HALFORD MUSIC LLC c/o John Baxter | One Renaissance Square, #2300 | 2 N CENTRAL AVENUE | | PHOENIX | AZ | 85004 | USA |
| ROBERTS TECHNOLOGY GROUP | SOLLAS DIVISION | 120 New Britian Blvd. | | Chalfont | PA | 18914 | USA |
| ROBERTS, DEBORAH J. | 16001 S. LEXINGTON DRIVE | | | PLAINFIELD | IL | 60586 | USA |
| ROCKET XPRESS, LLC | 27390 MOORESVILLE ROAD | SUITE #101 | | ELKMONT | AL | 35620 | USA |
| ROCKTENN | 8150 PARKHILL DR | | | MILTON | ON | L9T 5V7 | CANADA |
| ROCKTENN | ATTN:  LINDA HALL | 205 WHOLESALE AVE. N.E. | | HUNTSVILLE | AL | 35811 | USA |
| ROCKTENN CP, LLC | 504 THRASHER STREET | | | NORCROSS | GA | 30071 | USA |
| ROCKTENN,CP LLC | 14079 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| ROD PARSONS | 46 FALAN HEIGHTS CREST | | | AURORA | ON | L4G 5B8 | CANADA |
| RODALE INC | PO BOX 30132 | | | COLLEGE STATION | TX | 77842 | USA |
| RODALE INC | 400 South 10th Street | | | Emmaus | PA | 18098 | USA |
| RODENBURY INVESTMENTS LIMITED | 2425 MATHESON BOULEVARD | EAST 8TH FLOOR | | MISSISSAUGA | ON | L4W 5K4 | CANADA |
| RODOLFO E. CANITES | 14619  CORVALLIS ST. | | | SAN LEANDRO | CA | 94579 | USA |
| ROGER W. DE GIACOMI | 7326 DUNFIELD AVE | | | LOS ANGELES | CA | 90045 | USA |
| ROGERS | 10 WEST PEARCE ST | BUILDING B | | RICHMOND HILL | ON | L4B 1B6 | CANADA |
| ROGERS | ACC#627377286 | PO BOX 9100 | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROGERS BUSINESS SOLUTIONS | 1 MOUNT PLEASANT ROAD | | | TORONTO | ON | M4Y 2Y5 | CANADA |
| ROGERS BUSINESS SOLUTIONS | 2550 VICTORIA PARK AVE | SUITE 400 | | NORTH YORK | ON | M2J 5E6 | CANADA |
| ROGERS CABLE INC | ROGERS PAYMENT CENTRE | PO BOX 4100 | | DON MILLS | ON | M3C 3N9 | CANADA |
| ROHDE & SCHWARZ, INC | 8661A ROBERT FULTON DR | | | COLUMBIA | MD | 21046 | USA |
| ROLLED ALLOYS | 2283 ARGENTIA ROAD | UNIT 6 | | MISSISSAUGA | ON | L5N 5Z2 | CANADA |
| ROMATEC | 250 Harry Walker Pkwy N. | UNIT # 3 | | NEWMARKET | ON | L3Y 1T3 | CANADA |
| RON LAWRENCE AND SON TRANSPORTATION | 532 BEARD AVENUE | | | MODESTO | CA | 95354-4027 | USA |
| RON MUSKAT | 10254 CARROLLTON AVENUE | | | INDIANAPOLIS | IN | 46280 | USA |
| RON SMITH SPEC MRKT/WORD | ACCOUNTS PAYABLE DEPT | | | HOT SPRINGS | AR | 71903 | USA |
| Rose Mcmahan | 1234 S. 55th Court | Apt #7 | | Cicero | IL | 60804 | USA |
| ROSE PLASTIC USA L.P. | P.O. BOX 698 | | | CALIFORNIA | PA | 15419-0698 | USA |
| ROSEDALE MUSIC GROUP. | 125 DORSET ROAD | | | TORONTO | ON | M1M 2T2 | CANADA |
| ROSS CARTAGE INC. | 10 NEWGALE GATE | UNIT 4 | | TORONTO | ON | M1X 1C5 | CANADA |
| ROTALEC | GROUP, INC | 900 RUE MCCAFFREY | | ST. LAURENT | PQ | H4T 2C7 | CANADA |
| ROTO ROOTER PLUMBERS | HUMMINGBYRD, INC. | 3219 LONG AVENUE | | HUNTSVILLE | AL | 35805 | USA |
| ROTO-ROOTER SERVICES CO. | 5672 COLLECTIONS CNTR DR | | | CHICAGO | IL | 60693 | USA |
| Rovi Solutions Corporation | 2830 De La Cruz Boulevard | | | Santa Clara | CA | 95050 | USA |
| ROWAT BRUCE,M.D. | 123 EDWARD STREET | UNIT #718 | | TORONTO | ON | M5G 1E2 | CANADA |
| ROYAL CONTINENTAL BOX CO. | 2318 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| RRD CANADA FINANCIAL LTD | 220 BAY STREET | SUITE 200 | | TORONTO | ON | M5J 2W4 | CANADA |
| RSC EQUIPMENT RENTAL | 285 DELDRIDGE ROAD | | | FAIRFIELD | NJ | 7004 | USA |
| RSPT LLC DBA RADIO SPIRITS | 220 LITTLE FALLS RD | | | LITTLE FALLS | NJ | 7009 | USA |
| RSVP AND ACT INC (EM DISC) | 280 NORTH BEDFORD ROAD | | | MT KISCO | NY | 10549 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| RTG FILMS | 120 NEW BRITAIN BLVD. | | | CHALFONT | PA | 18914 | USA |
| RUTHERFORD COUNTY TRUSTEE | 319 North Maple Street | Suite 121 | | Murfreesboro | TN | 37130 | USA |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | | CHICAGO | IL | 60693 | USA |
| RYDER TRANSPORTATION SERVICES, INC. | P.O. BOX 402366 | | | ATLANTA | GA | 30384-2366 | USA |
| RYERSON STEEL | P.O. BOX 19347 | | | INDIANAPOLIS | IN | 46219 | USA |
| RYERSON UNIVERSITY | 350 VICTORIA STREET | | | TORONTO | ON | M5B 2K3 | CANADA |
| RYKO | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| RYZEX INC | 4600 RYZEX WAY | | | BELLINGHAM | WA | 98226-7691 | USA |
| RYZEX INC. | 4600 RYZEX WAY | | | BELLINGHAM | WA | 98226-7691 | USA |
| S & T HYDRAULICS INC. | 2105 MIDLAND AVENUE | UNIT  13 | | SCARBROUGH | ON | M1P 3E3 | CANADA |
| S.A.F.E. DISTRIBUTING INC. | 2175 SHEPPARD AVENUE EAST | SUITE 250 | | TORONTO | ON | M2J 1W8 | CANADA |
| S.B. SIMPSON GROUP INC. | 799B FAREWELL STREET | | | OSHAWA | ON | L1H-6N4 | CANADA |
| S.I.G. MECHANICAL | SERVICES LIMITED | | 51B ESNA PARK DRIVE | MARKHAM | ON | L3R 1C9 | CANADA |
| S.K.BRALY MACHINERY INC. | 21 KENVIEW BLVD | UNIT 13 | | BRAMPTON | ON | L6T 5G7 | CANADA |
| SAATI PRINT | 1680 COURTNEY PK DRIVE E | SUITE 1&2 | | MISSISSAUGA | ON | L5T 1R4 | CANADA |
| SAATI PRINT | 247 ROUTE 100 | | | SOMERS | NY | 10589 | USA |
| SAATI PRINT | 247 ROUTE 100 | | | SOMERS | NY | 10589 | USA |
| SABIC INNOVATIVE PLASTICS | 1 PLASTIC AVE | | | PITTSFIELD | MA | 01201 | USA |
| SABIC INNOVATIVE PLASTICS | US LLC | 9930 KINCEY AVENUE | | HUNTERSVILLE | NC | 28078 | USA |
| SABIC INNOVATIVE PLASTICS US LLC | 24481 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | USA |
| SAFECUTTERS, INC. | 800 E.ELLIS RD. | | | MUSKEGON | MI | 49441 | USA |
| SAFEGUARD DATA STORAGE | PO BOX 471487 | | | FORT WORTH | TX | 76147 1400 | USA |
| SAFETY FIRST SERVICES INC | 122 EAST PEACHTREE STREET | | | SCOTTSBORO | AL | 35768 | USA |
| SAFETY-KLEEN SYSTEMS INC. | 5360 LEGACY DRIVE | | | PLANO | TX | 75024 | USA |
| SAFETY-KLEEN SYSTEMS, INC. | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | USA |
| SAGE SOFTWARE, INC. | 56 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | USA |
| SAGUARO ROADS RECORDS | JAF STATION  PO BOX 2183 | | | NEW YORK | NY | 10116-2183 | USA |
| SAI-GLOBAL INC. | 2 SUMMIT PARK DR. | SUITE 425 | | CLEVELAND | OH | 44131 | USA |
| SAI-GLOBAL INC. | 2 SUMMIT PARK DR. | SUITE 425 | | INDEPENDENCE | OH | 44131 | USA |
| SALIENT MEDIA | Attn: George Rausch | 8383 WILSHIRE BLVD | Suite 1050 | LOS ANGELES | CA | 90211 | USA |
| SALMON RAJU BANDANADAM | 7901 STONERIDGE DRIVE | SUITE 300 | | PLEASANTON | CA | 94588 | USA |
| Salvador Barrios | 2240 Elmwood Ave | | | Berwyn | IL | 60402 | USA |
| SALVAIR LLC | 180 W MOHAWK DRIVE | | | POWELL | OH | 43065 | USA |
| SAMPLA BELTING CANADA LTD | 430 HARROP DRIVE | | | MILTON | ON | L9T 3H2 | CANADA |
| SAM'S CLUB DIRECT | ACCT #0402 57280156 1 | PO BOX 530930 | | ATLANTA | GA | 30353-0930 | USA |
| SAN DIEGO PERSONNEL & EMPLOYMENT AG | SUITE 104 9636 TIERRA GRANDE ST. | | | SAN DIEGO | CA | 92126 | USA |
| SANCO SUPPLIES LTD | 55 IRONSIDE CRES. | UNIT 6 &7 | | SCARBOROUGH | ON | M1X 1N3 | CANADA |
| SANDERSON, JAMES | 1000 JAMES RECORD RD | | | HUNTSVILLE | AL | 35824 | USA |
| SANDTRON AUTOMATION LTD. | 1221 DILLON ROAD | | | BURLINGTON | ON | L7M 1K6 | CANADA |
| Sankyo America, Inc. | 10655 STATE ROUTE 47 | | | SIDNEY | OH | 45365 | USA |
| SANTA MONICA VIDEO | Attn: Accounts Payable | 4000 W. ALAMEDA AVE. | Suite 1050 | BURBANK | CA | 91505 | USA |
| SAP America, Inc. | 3 Van De Graaff Drive, 4th Floor | | | Burlington | MA | 01803 | USA |
| SAP America, Inc. | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | USA |
| SAP America | 2400 Main Street Extension, Suite 3 | | | Sayreville | NJ | 08872 | USA |
| SAUNDERS SOFTWARE DUPLICATION | 1237 STONEHAM COURT | | | MCLEAN | VA | 22101 | USA |
| SAVVIS COMMUNICATION CORP | 1 SAVVIS PARKWAY | | | TOWN & COUNTRY | MO | 63017 | USA |
| SAVVIS COMMUNICATION CORP | 1 SAVVIS PARKWAY | | | TOWN AND COUNTRY | MO | 63017 | USA |
| SAVVIS COMMUNICATIONS CORP | 13322 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0133 | USA |
| SBM SITE SERVICES, LLC | 5241 ARNOLD AVENUE | | | McCLELLAN | CA | 95652 | USA |
| SBM SITE SERVICES, LLC | 5241 ARNOLD AVENUE | | | MCCLELLAN | CA | 95652 | USA |
| SBM SITE SERVICES, LLC | 5241 ARNOLD AVENUE McCLELLAN | | | CALIFORNIA | CA | 95652 | USA |
| SCALE SERVICES & SALES (654314 ONTARIO LIMITED) | 28 CROWN STEEL DRIVE | UNIT 7 | | MARKHAM | ON | L3R 9Y1 | CANADA |
| SCANAVO NORTH AMERICA LTD | P.O BOX 64153 | 5512-4TH STREET N W | | CALGARY | AB | T2K 6J1 | CANADA |
| SCANAVO NORTH AMERICA LTD | P.O. BOX 64153 | 5512 FOURTH STREET NW | | CALGARY | AB | T2K 6J1 | CANADA |
| Scandia Packaging Machinery | 15 INDUSTRIAL ROAD | | | FAIRFIELD | NJ | 07004 | USA |
| SCANTEXAS | 3628 SMOOTHSTONE DRIVE | | | PLANO | TX | 75074 | USA |
| SCARBOROUGH TRUCK CENTRE INC | 1810 MARKHAM RD | | | TORONTO | ON | M1B 2W2 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| SCHAEFER SYSTEMS | INTERNATIONAL, INC. | 10021 WESTLAKE DRIVE | | CHARLOTTE | NC | 28273 | USA |
| SCHAEFER SYSTEMS | INTERNATIONAL, INC. | 10021 WESTLAKE DRIVE | | CHARLOTTE | NC | 28273 | USA |
| SCHENKER INC. | P.O. BOX 894219 | | | LOS ANGELES | CA | 90189-4219 | USA |
| SCHENKER, INC. | PO BOX 19571 | | | IRVINE | CA | 92623 9571 | USA |
| SCHINDLER ELEVATOR CORP. | P.O. BOX 93050 | | | CHICAGO | IL | 60673-3050 | USA |
| SCHNEIDER AUTOMATION | PO BOX 404544 | | | ATLANTA | GA | 30384-4544 | USA |
| SCHNEIDER PACKAGING EQUIPMENT CO. INC. | 5370 GUY YOUNG RD. | | | BREWERTON | NY | 13029 | USA |
| SCHULLER MACHINE & | TOOL LTD | | 10 SKAGWAY AVE | SCARBOROUGH | ON | M1M 3V1 | CANADA |
| SCOPELITIS | GARVIN LIGHT HANSON FEARY | 10 WEST MARKET STREET | SUITE 1500 | INDIANAPOLIS | IN | 46204 | USA |
| SCOPELITIS, GARVIN, LIGHT HANSON & FEARY, P.C. | 10 WEST MARKET STREET | SUITE 1500 | | INDIANAPOLIS | IN | 46204 | USA |
| SCOTIA MCLEOD | P.O. BOX 402 | 402 SCOTIA PLAZA | 40 KING STEET WEST 1 | TORONTO | ON | M5H 3Y2 | CANADA |
| SCOTT LIFT TRUCK CORPORATION | P.O. BOX 1546 | | | ELK GROVE VILLAGE | IL | 60009 | USA |
| SCOTT LIGHTING SUPPLY COMPANY,INC | 2301 WASHINGTON CIRCLE NW | | | HUNTSVILLE | AL | 35811 | USA |
| SCOTT LOWY | 3300 BLUE RIDGE CT. | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| Scranton Counseling Center | 326 ADAMS AVE | | | SCRANTON | PA | 18503 | USA |
| SCRANTON LABEL INC | 1949 NEWTON RANSOM BLVD | | | CLARKS SUMMIT | PA | 18411 | USA |
| SCREEN MEDIA VENTURES | 757 3RD AVENUE | | | NEW YORK | NY | 10017 | USA |
| SCREEN MEDIA VENTURES | 757 3RD AVENUE | 3rd Floor | | NEW YORK | NY | 10017 | USA |
| SCREEN MEDIA VENTURES,LLC | 757 THIRD AVE, | 3RD FLOOR | | NEW YORK | NY | 10017 | USA |
| SCREENTEC CORPORATION | 930 WESTPORT CRESCENT | | | MISSISSAUGA | ON | L5T 1G1 | CANADA |
| SEAL SCIENCE INC. | 1160 WIN DRIVE | | | BETHLEHEM | PA | 18017 7059 | USA |
| SEAL SCIENCE INC. | 17131 DAIMLER | | | IRVINE | CA | 92614-5508 | USA |
| SEALING INDUSTRIES | 615 INDUSTRIAL DRIVE | UNIT A | | CARY | IL | 60013 3342 | USA |
| SEALS UNLIMITED | 58 OAKWOOD AVENUE NORTH | | | MISSISSAUGA | ON | L5G 3L8 | CANADA |
| Sean Mancuso | 502 Thackeray Close | | | Moosic | PA | 18507 | USA |
| SEARS ROEBUCK AND CO. | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | USA |
| SEARS ROEBUCK AND CO. | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | USA |
| SECRETARY OF STATE | ANNUAL REGISTRATION | P.O. BOX 23038 | | COLUMBUS | GA | 31902 3038 | USA |
| SECURITAS SECURITY SERVICES USA INC. | 2 CAMPUS DRIVE | | | PARSIPPANY | NJ | 7054 | USA |
| SECURITAS SECURITY SERVICES USA, INC. | P.O. BOX 403412 | | | ATLANTA | GA | 30384 3412 | USA |
| SECURITAS SECURITY SERVICES USA, INC. | 3776 Sullivan Street, Suite G | | | Madison | AL | 35758 | USA |
| SECURITY VAULT, INC. | 2830 DRAKE AVENUE SW | | | HUNTSVILLE | AL | 35805 | USA |
| SEETHINK LLC | 16 BROADWAY #1 | | | BROOKLYN | NY | 11216 | USA |
| SEGA OF AMERICA, INC. | 350 RHODE ISLAND STREET | STE 400 | | SAN FRANCISCO | CA | 94103 | USA |
| SEGA OF AMERICA, INC. | 350 RHODE ISLAND STREET | STE 400 | | SAN FRANCISCO | CA | 94103 | USA |
| SEIKOH GIKEN USA INC | P.O. BOX 534727 | | | ATLANTA | GA | 30353 4727 | USA |
| SEIKOH GIKEN USA, INC. | 5970 UNITY DRIVE | SUITE D | | NORCROSS | GA | 30071 | USA |
| SEIKOH GIKEN USA,INC | 4405 INTERNATIONAL BLVD | SUITE B109 | | NORCROSS | GA | 30093 | USA |
| SEKO WORLDWIDE (DITAN) | PO BOX 71141 | | | CHICAGO | IL | 60694 | USA |
| SELECT CANADA | 356 WATLINE AVENUE | | | MISSISSAUGA | ON | L4Z 1X2 | CANADA |
| SEMPLE GODDER ROOFING LTD | 1365 MARTINGROVE RD | | | TORONTO | ON | M9W 4X7 | CANADA |
| SENSORMATIC CANADA INC. | 2815 MATHESON BLVD. EAST | | | MISSISSAUGA | ON | L4W 5J8 | CANADA |
| SENSORMATIC ELECTRONICS | 301 SOUTH TRYON STREET | SUITE 2200 | | CHARLOTTE | NC | 28202 | USA |
| SENSORMATIC ELECTRONICS CORP | P.O. BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | USA |
| SER VAC TECHNOLOGIES | 76 CHEMIN PARK | | | RIGAUD | QC | J0P 1P0 | CANADA |
| SERENE ANN SIMON | 7901 STONERIDGE DRIVE | SUITE 300 | | PLEASANTON | CA | 94588 | USA |
| SETON | 355 APPLE CREEK BLVD. | | | MARKHAM | ON | L3R 9X7 | CANADA |
| SEXTON WELDING SUPPLY CO INC. | 3815 GOVERNORS DRIVE WEST | | | HUNTSVILLE | AL | 35805 | USA |
| SHAMBHALA PUBLICATIONS | 300 MASSACHUSETTS AVENUE | | | BOSTON | MA | 2115 | USA |
| SHAMROCK SPECIALTY PACKAGING | P.O. BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | USA |
| Shanklin Research Group | 100 WESTFORD RD. | PO BOX 447 | | AYER | MA | 01432-0447 | USA |
| SHAPE MEDIA LLC (EM DISC) | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |
| SHAPE MEDIA LLC **PFL** | 875 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10001 | USA |
| Shawn Getchell | 804 Overlake Ct | | | Euless | TX | 76039 | USA |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022-6069 | USA |
| SHEBROLOW LEBOWITZ | SPADAFORA-IN TRUST | 439 UNIVERSITY AVE | SUITE 2200 | TORONTO | ON | M5G 1Y8 | CANADA |
| SHELLEY INDUSTRIAL AUTOMATION INC | 41 COLDWATER ROAD | | | NORTH YORK | ON | M3B 1Y8 | CANADA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| SHEPELL-FGI LIMITED | PARTNERSHIP | 130 BLOOR ST W | SUITE 200 | TORONTO | ON | M5S 1N5 | CANADA |
| SHEPHERD CONTROLS & ASSOCIATES LP | 203 S JUPITER ROAD | SUITE A | | ALLEN | TX | 75002 | USA |
| SHERIFF OF THE CITY OF TORONTO | 393 UNIVERSITY AVE | 10TH FLOOR | | TORONTO | ON | M5G 1E6 | CANADA |
| SHERIFF OF THE REGIONAL MUNICIPALITY OF DURHAM | 605 Rossland Rd.E. | | | WHITBY | ON | L1N 0B3 | CANADA |
| SHERRARD KUZZ LLP | BARRISTERS & SOLICITORS | 155 UNIVERSITY AVE | SUITE 1500 | TORONTO | ON | M5H 3B7 | CANADA |
| SHERRIFF OF THE CITY OF | TORONTO COURTHOUSE | 40 DUNDAS ST W | 4TH FLOOR | TORONTO | ON | M5C 2C2 | CANADA |
| SHERWIN WILLIAMS | 621 MERIDIAN STREET NORTH | | | HUNTSVILLE | AL | 35801 | USA |
| SHIN-ETSU MICROSI INC. | 10028 SOUTH 51ST STREET | | | PHOENIX | AZ | 85044 | USA |
| Shingle & Gibb Co. | 845 LANCER DRIVE | | | MOORESTOWN | NJ | 8057 | USA |
| SHIP-PAQ, INC | 3845 PORT UNION ROAD | | | FAIRFIELD | OH | 45014 | USA |
| SHOREWOOD PACKAGING | 350 WIRELESS BOULEVARD | SUITE 1 | | HAUPPAUGE | NY | 11788 | USA |
| SHOREWOOD PACKAGING CORP. | P O BOX 281431 | | | ATLANTA | GA | 30384-1851 | USA |
| SHORR PACKAGING CORP | P.O. BOX 6800 | | | AURORA | IL | 60598 0800 | USA |
| SHORR PACKAGING CORP. | 9901 KINCAID DRIVE | SUITE 100 | | FISHERS | IN | 46037 | USA |
| SHOUTIFACTORY LLC | 2034 ARMACOST AVE | FLOOR 1 | | LOS ANGELES | CA | 90025 | USA |
| SHRAPNEL RECORDS INC | PO Box P | | | Novato | CA | 94948 | USA |
| SHRED INC. | 2301 OAKWOOD AV. | | | VENICE | CA | 90291 | USA |
| SHRED-IT USA INC. | 566 MAINSTREAM DR. | STE 400 | | NASHVILLE | TN | 37228 | USA |
| SHUTTLEWORTH, INC | WORLD HEADQUARTERS | | 10 COMMERCIAL ROAI | HUNTINGTON | IN | 46750 | USA |
| SIBERT INSTRUMENTS | CENTRE HOUSE THE PINES | BROAD STREET | GUILDFORD | SURREY | | GU3 3BH | UK |
| SICK KIDS FOUNDATION | 525 UNIVERSITY AVENUE | 14TH FLOOR | | TORONTO | ON | M5G 2L3 | CANADA |
| SIEGWERK CANADA INC | 375 WYECROFT ROAD | | | OAKVILLE | ON | L6K 2H2 | CANADA |
| SIEGWERK USA INC. | 3535 SW 56TH STREET | | | DES MOINES | IA | 50321 | USA |
| SIEGWERK USA INC. | 3535 SW 56TH STREET | | | DES MOINES | IA | 50321 | USA |
| SIEMENS INDUSTRY INC. | C/O CITIBANK (BLDG TECH) | P.O. BOX 2134 | | CAROL STREAM | IL | 60132 -2134 | USA |
| SIEMENS WATER | TECHNOLOGIES CANADA, INC. | 2045 DREW ROAD | | MISSISSAUGA | ON | L5S 1S4 | CANADA |
| SIGNAL VOICE & DATA INC | 2100 BROAD STREET | | | CHATTANOOGA | TN | 37408 | USA |
| SIGNODE CANADA | 241 GOUGH RD | | | MARKHAM | ON | L3R 5B3 | CANADA |
| SIGNS 2 GO | 31 TAPSCOTT RD | UNIT 45 | | SCARBOROUGH | ON | M1B 4Y7 | CANADA |
| SIGNS NOW #268 | 100 FRONT STREET | | | SMYRNA | TN | 37167 | USA |
| SIGNS NOW INC | 1803 UNIVERSITY DRIVE | | | HUNTSVILLE | AL | 35801 | USA |
| SILCHEM INC | 200 GRANTON DRIVE | | | RICHMOND HILL | ON | L4B 1H7 | CANADA |
| SILICON QUEST INTERNATION | 120 WOODLAND AVE | SUITE E | | RENO | NV | 89510 | USA |
| SILVERBIRCH | 680 QUEENS QUAY W | SUITE 600 | | TORONTO | ON | M5V 2Y9 | CANADA |
| SILVERBIRCH PRODUCTIONS | 680 QUEENS QUAY W | SUITE 600 | | TORONTO | ON | M5V 2Y9 | CANADA |
| SILVON SOFTWARE INC | 900 OAKMOUNT LANE | SUITE 400 | | WESTMOUNT | IL | 60559 | USA |
| Simco | 2257 NORTH PENN RD. | | | HATFIELD | PA | 19440 | USA |
| SIMITAR - WSP | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| SIMON AND SCHUSTER AUDIO | 1230 Avenue of the Americas | | | NEW YORK | NY | 10020 | USA |
| SIMON AND SCHUSTER | 1639 ROUTE 10 EAST | | | PARSIPPANY | NJ | 7054 | USA |
| SINGLE SOURCE TECHNOLOGIES CANADA | 170 AMBASSADOR DR. | UNIT 1 | | MISSISSAUGA | ON | L5T 2H9 | CANADA |
| SINGULUS TECHNOLOGIES AG | P.O.BOX 1105 | HANAUER LANDSTRASSE 103 | | KAHL A. MAIN | | D-63793 | GERMANY |
| SINGULUS TECHNOLOGIES INC | 429 D HAYDEN STATION ROAD | | | WINDSOR | CT | 06095 | USA |
| SINGULUS TECHNOLOGIES INC | 429D HAYDEN STATION ROAD | | | WINDSOR | CT | 06095 | USA |
| SINGULUS TECHNOLOGIES, INC. | 429D HAYDEN STATION RD | | | WINDSOR | CT | 06095 | USA |
| SITCO PRECISION | MACHINING CO. LTD. | 950 DENISON ST | UNIT 17 | MARKHAM | ON | L3R 3K5 | CANADA |
| SLABCO RECORDS | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| SMALL AND SMALL OIL CO | 412 S. FRANKLIN ST | | | FAYETTEVILLE | TN | 37334 | USA |
| SMC3 | 500 WEST PARK DRIVE | | | PEACHTREE CITY | GA | 30269 | USA |
| SMITH PERSONNEL SOLUTION | P.O. BOX 803353 | | | DALLAS | TX | 75380-3353 | USA |
| SMITH PROTECTION SECURITY | 501 HEMPHILL STREET | | | FT WORTH | TX | 76104 | USA |
| SMITH-KOCH, INC. | 830 TRYENS ROAD | | | ASTON | PA | 19014-1533 | USA |
| SMITHSONIAN INSTITUTION | 750 9TH STREET NW | | | WASHINGTON | DC | 20560 | USA |
| SMS MACHINE TOOLS LTD | 32 CLAIRVILLE DR | | | REXDALE | ON | M9W 5T9 | CANADA |
| SMYRNA UTILITIES | 315 South Lowry | | | SMYRNA | TN | 37167 | USA |
| SNAP-ON INDUSTRIAL | IDSC HOLDINGS LLC | 110 BAY HARBOR | | MADISON | AL | 35757 | USA |
| SNK PLAYMORE USA Corporation | Attn: Ben Herman | 1720 Highway 34 | PO BOX 1140 | WALL | NJ | 07719 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| SOFTCHOICE CORPORATION | 173 DUFFERIN STREET | SUITE 200 | | TORONTO | ON | M6K 3H7 | CANADA |
| SOFTCHOICE CORPORATION | 173 DUFFERIN STREET | SUITE 200 | | TORONTO | ON | M6K 3H7 | CANADA |
| SOFTITLER NET, INC. | LOCK BOX #51024 | | | LOS ANGELES | CA | 90074-0001 | USA |
| SOFTWARE FX, INC | 951 YAMATO ROAD | SUITE 101 | | BOCA RATON | FL | 33431 | USA |
| SOFTWARE LOGISTICS LTD | UNIT 7 THE VALLEY BUSINESS CEN | | | HIGH WYCOMBE | | HP13 6EQ | UK |
| SOKOLOWSKI STUDIOS | 111 MID VALLEY ROAD | | | LAKE ARIEL | PA | 18436 | USA |
| SOLARWINDS, INC. | 3711 S.MOPAC EXPRESSWAY | BUILDING TWO | | AUSTIN | TX | 78746 | USA |
| SOLARWINDS.NET, INC. | 3711 S. MOPAC EXPRESSWAY | BUILDING #2 | | AUSTIN | TX | 78746 | USA |
| Soleras Ltd. | P O BOX 1867 | 589 ELM STREET | | BIDDEFORD | ME | 4005 | USA |
| SOLID CADDGROUP INC | 165 EAST BEAVER CREEK RD. | UNIT #15 | | RICHMOND HILL | ON | L4B 2N2 | CANADA |
| SOLIDEAL CANADA INC. | 297 CARLINGVIEW DRIVE | | | TORONTO | ON | M9W 5G3 | CANADA |
| SOLIDEAL USA INC. | 3418 HIGHWAY 20 WEST | BUILDING 2 | | DECATUR | AL | 35603 | USA |
| SOLLEY CONSTRUCTION CO., INC. | P.O. BOX 1561 | | | DECATUR | AL | 35602 | USA |
| SOMEISOFT INC | 46 FALAN HEIGHTS CRESCENT | | | AURORA | ON | L4G 5B8 | CANADA |
| SONO PRESS, LLC | 108 MONTICELLO RD. | | | CHARLOTTE | NC | 28275 | USA |
| SONRISE AUDIO DUPLICATION | UNIT 108 | 3060 NORLAND AVE. | | BURNABY | BC | V5B 3A6 | CANADA |
| SONY COLUMBIA TRI STAR | Attn: Aileen Cho | 10202 WEST WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | USA |
| SONY COMPUTER | ENTERTAINMENT AMERICA LLC | 100 CREDIT DEPARTMENT | REMITTANCE BANKIN( | LOS ANGELES | CA | 90012 | USA |
| SONY CORPORATION | 2-15-3 KONAN MINATO-KU | | | TOKYO | | | JAPAN |
| SONY CORPORATION. | SHINAGAWA INTERCITY C TOWER27F | 2-15-3 KONAN, MINATO-KU | | TOKYO | | 108-6201 | JAPAN |
| SONY DADC | 1020 LAUREL OAK ROAD | | | VOORHEES | NJ | 08043-3505 | USA |
| SONY DADC | 1020 LAUREL OAK ROAD | | | VOORHEES | NJ | 08043-3505 | USA |
| SONY DADC | 10202 WEST WASHINGTON BLVD. | Capra 210 | | CULVER CITY | CA | 90232 | USA |
| SONY DADC US INC | 1800 N FRUITRIDGE AVENUE | | | TERRE HAUTE | IN | 47804 | USA |
| SONY ELECTRONICS INC. | WESTERN REGIONAL SERV CT | 10833 VALLEY VIEW STREET | | CYPRESS | CA | 90630 | USA |
| SONY OF CANADA | 115 GORDON BAKER ROAD | | | TORONTO | ON | M2H 3R6 | CANADA |
| SONY ONLINE | 8928 TERMAN COURT | | | SAN DIEGO | CA | 92121 | USA |
| SONY ONLINE ENTERTAINMENT, INC. | 8928 TERMAN COURT | | | SAN DIEGO | CA | 92121 | USA |
| SONY PICTURES | HOME ENTERTAINMENT | P.O. BOX 9300 | POSTAL STATION A | TORONTO | ON | M5W 3M2 | CANADA |
| SONY PICTURES | HOME ENTERTAINMENT | 10202 WEST WASHINGTON BLV | BLDG. SPP-2378 | CULVER CITY | CA | 90232 | USA |
| SORT PRODUCTION PRODUCTS | LTD. | 2266 DREW RD UNIT 8 | | MISSISSAUGA | ON | L5S 1B1 | CANADA |
| SOUNDS TRUE | 413 S. ARTHUR AVENUE | | | LOUISVILLE | CO | 80027 | USA |
| SOUNDS TRUE INC | 413 S. ARTHUR | | | LOUISVILLE | CO | 80027 | USA |
| SOURCE INTERLINK MEDIA | 831 S DOUGLAS STREET | | | EL SEGUNDO | CA | 90245 | USA |
| SOUTH CENTRAL RECYCLING SCRAP VENDOR | 2015 VERMONT DR. SW | PO BOX 4221 | | HUNTSVILLE | AL | 35815 | USA |
| SOUTH CENTRAL RECYCLING, INC. | 2015 VERMONT DRIVE S.W. | P.O. BOX 4221 | | HUNTSVILLE | AL | 35815 | USA |
| South Park Group. LLC | P.O. Box 150764 | | | NASHVILLE | TN | 37215 0764 | USA |
| Southport Music Box Corporation | Attn:  Scott Luke | 942 West Lake Street | | CICHAGO | IL | 60607 | USA |
| SOUTHERN CALIFORNIA | PACKAGING EQUIPMENT, INC. | | 4102 W. VALLEY BLVD | WALNUT | CA | 91789 | USA |
| SOUTHERN CARTON | PO BOX 1578 | | | LEWISBURG | TN | 37091 | USA |
| SOUTHERN CONTROLS INC. | 3511 WETUMPKA HWY. | | | MONTGOMERY | AL | 36110 | USA |
| SOUTHERN DOCK PRODUCTS | PO BOX 840602 | | | DALLAX | TX | 75284 0602 | USA |
| SOUTHERN INDUSTRIAL SALES INC | P.O. BOX 381504 | | | BIRMINGHAM | AL | 35238 | USA |
| SOUTHERN LAMPS, INC. | 6 CARRY BACK ROAD | | | OCALA | FL | 34482 | USA |
| SOUTHERN TOOL STEEL, INC | 2726 KANASITA DRIVE | | | CHATTANOOGA | TN | 37343 | USA |
| SOUTHWEST UNITED CANADA | BRAMPTON | | 85 STAFFORD DRIVE | BRAMPTON | ON | L6W 1L3 | CANADA |
| SOVEREIGN COMMERCIAL SERVICES, INC. | 215 VINE ST. | P.O. BOX 511 | | SCRANTON | PA | 18501 -0511 | USA |
| SPA (OH) | 119 NORTHEAST DRIVE | | | LOVELAND | OH | 45140 | USA |
| SPA (PA) | 800 BURSCA DRIVE | | | BRIDGEVILLE | PA | 15017 | USA |
| SPAENAUR | 815 VICTORIA STREET NORTH | P O BOX 544 | | KITCHENER | ON | N2G 4B1 | CANADA |
| SPAHR METRIC, INC | 421 MCGHEE ROAD | | | WINCHESTER | VA | 22603 | USA |
| SPARKLING DISTRIBUTIONINC | 418 HANLAN ROAD | UNIT 16 | | WOODBRIDGE | ON | L4L 4Z1 | CANADA |
| SPDI | 2855 SOUTH CONGRESS AVE | SUITE C | | DELRAY BEACH | FL | 33445 | USA |
| SPECK PUMPS | 8125 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | USA |
| SPECK PUMPS | 8125 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | USA |
| SPICY PIZZA WINGS | 5637 FINCH AVE E | UNIT 2 | | SCARBOROUGH | ON | | CANADA |
| SPJ MUSIC INC | 280 NORTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | USA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| SPRINGHILL MUSIC GROUP | 101 WINNERS CIRCLE | | | BRENTWOOD | TN | 37027 | USA |
| SPRINT | 5040 RIVERSIDE DR. | | | IRVING | TX | 75039-4307 | USA |
| SPRINT | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | USA |
| SQUARE ENIX INC | 999 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245 | USA |
| SQUARE ENIX U.S.A., INC | 999 N SEPULVEDA BLVD | 3RD FLOOR | | EL SEGUNDO | CA | 90245 | USA |
| Square Tool & Die Corp. | 934 SANDERSON ST. | | | THROOP | PA | 18512-1497 | USA |
| SQUARE TOOL & DIE CORP. | 934 SANDERSON STREET | | | THROOP | PA | 18512 | USA |
| SRINIVAS YALLA | APT#B 1141 PINEWOOD DR | | | PLAINFIELD | IN | 46168 | USA |
| ST MARTINS PRESS LLC | ATTN:  BILL REES | 175 Fifth Avenue | | NEW YORK | NY | 10010 | USA |
| STAFFPLUS | 6 LANSING SQUARE | SUITE 221 | | NORTH YORK | ON | M2J 1T5 | CANADA |
| STAG II HUNTSVILLE, LLC | C/O STAG CAPITAL PARTNERS | 99 HIGH STREET | 28TH FLOOR | BOSTON | MA | 02110 | USA |
| STAG II HUNTSVILLE, LLC | | 99 Chauncy St. | 10th Flr. | BOSTON | MA | 02111 | USA |
| STANDARD & POORS | 130 KING STREET WEST | SUITE 1100 | PO BOX 486 | TORONTO | ON | M5X 1E5 | CANADA |
| STANLEY CONVERGENT SECURITY | DEPT CH 10651 | | | PALATINE | IL | 60055 | USA |
| STAPLES INC. | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702-4478 | USA |
| STAPLES INC. | C/O STAPLES CREDIT PLAN | DEPT. 601110005016506 | P.O. BOX 6721 | THE LAKES | NV | 88901-6721 | USA |
| STAPLES INC.& SUBSIDIARIES | PO BOX 405386 | | | ATLANTIC | GA | 30384-5386 | USA |
| STARBUCKS | 2401 UTAH AVENUE SOUTH | | | SEATTLE | WA | 98134 | USA |
| STARBUCKS COFFEE COMPANY | 2401 UTAH AVE SOUTH | | 2401 UTAH AVE SOUTH | SEATTLE | WA | 98124 | USA |
| START INTERNATIONAL | START MANUFACTURING INC | 4270 AIRBORN DRIVE | | ADDISON | TX | 75001 | USA |
| STAR-TELEGRAM | 400 W. 7TH STREET | | | FORT WORTH | TX | 76102 | USA |
| STARZ ENTERTAINMENT | Attn: Jeremy Howell | 521 FIFTH AVENUE | 19th Floor | NEW YORK | NY | 10175 | USA |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR | DIVISION OF ACCOUNTING | P.O. BOX 248 | TRENTON | NJ | 08646-0248 | USA |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | | PO BOX 25000 | RALEIGH | NC | 27640 0150 | USA |
| STATE OF TENNESSEE | DEPARTMENT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON ST/ | NASHVILLE | TN | 37242 | USA |
| STAUFFER GLOVE & SAFETY | P.O. BOX 45 | | | RED HILL | PA | 18076 | USA |
| STAVER HYDRAULICS CO | PO BOX 41 | | | WAVERLY | NY | 14892 | USA |
| STEFANO TRIPODI IN TRUST | 730 Yonge Street | | | TORONTO | ON | M4Y 2B7 | CANADA |
| STEINER ELECTRIC COMPANY | 135 LA SALLE | DEPT 2665 | | CHICAGO | IL | 60674-2665 | USA |
| STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | USA |
| Stephen Shuck | 849 Napa Lane | | | Aurora | IL | 60507 | USA |
| Stephen Smith | 338 Pear St | | | Scranton | PA | 18505 | USA |
| STERICYCLE INC | 28161 NORTH KEITH DRIVE | | | LAKE FOREST | IL | 60045 | USA |
| STERICYCLE INC. | PO BOX 6575 | | | CAROL STREAM | IL | 60197 6575 | USA |
| STERLING COMMERCE | PO BOX 73199 | | | CHICAGO | IL | 60673 | USA |
| STERLING COMMERCE | Brunswick House, Suite 1000, 44 Chipman Hill, | PO Box 7289 | | Saint John | NB | E2L 456 | CANADA |
| STERLING COMMERCE (AMERICA), INC | 4600 LAKEHURST COURT | | | DUBLIN | OH | 43016-3252 | USA |
| STERLING COMPUTER PRODUCT | 16135 COVELLO STREET | | | VAN NUYS | CA | 91406 | USA |
| STERLING INC. | 1100 EAST WOODFIELD ROAD | SUITE #550 | | SCHAUMBURG | IL | 60173 | USA |
| STERLING PRODUCTS INC. | 2900 S.160TH ST. | | | NEW BERLIN | WI | 53151 | USA |
| STERLING/CANADA STAMP DIV | STERLING MARKING PRODUCTS | 4 WILLIAM MORGAN DRIVE | | TORONTO | ON | M4H 1E6 | CANADA |
| STEVE BROWN | 264 SPADINA RD | | | TORONTO | ON | M5R 2V1 | CANADA |
| STEWART MCKELVEY | PURDY'S WHARF TOWER 1 | SUITE 900 | 1959 UPPER WATER ST | HALIFAX | NS | B3J 3N2 | CANADA |
| Stockwell Rubber Co. | 4749 TOLBUT ST. | | | PHILADELPHIA | PA | 19136 | USA |
| STONCOR GROUP | DIVISION, RPM CANADA | 95 SUNRAY STREET | | WHITBY | ON | L1N 9C9 | CANADA |
| STONY PLAIN RECORDS | BOX 861 | | | EDMONTON | AB | T5J 2L8 | CANADA |
| STORED VALUE SYSTEMS | 101 BULLITT LANE | | | LOUISVILLE | KY | 40222 | USA |
| STORED VALUE SYSTEMS | 101 BULLITT LANE | | | LOUISVILLE | KY | 40222 | USA |
| Strategy First, Inc. | 147 St. Paul West, Suite 300 | | | MONTREAL | QC | H2Y 1Z5 | CANADA |
| STRATIX CORPORATION | 4920 AVALON RIDGE PARKWAY | SUITE 600 | | NORCROSS | GA | 30071 | USA |
| STRICKLAND PAPER COMPANY | 481 REPUBLIC CIRCLE | | | BIRMINGHAM | AL | 35214 | USA |
| STRICTLY UNDERGROUND | Attn: Mark Ryder | STRICTLY UNDERGROUND MAYP | Coller Row Road Colle | ROMFORD ESSEX | | RM5 2BH | UK |
| STUART C IRBY COMPANY | P.O. BOX 741001 | | | ATLANTA | GA | 30384 1001 | USA |
| STUART C. IRBY CO. | 815 SOUTH STATE STREET | | | JACKSON | MS | 39201-5999 | USA |
| SUB POP LTD | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| SUCCESSION SOLUTIONS INC | 11108 DOWNS ROAD | | | PINEVILLE | NC | 28134 | USA |
| SUMITOMO (SHI) PLASTICS | MACHINERY (AMERICA), LLC | 1266 OAKBROOK DRIVE | | NORCROSS | GA | 30093 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| SUMITOMO (SHI) PLASTICS MACHINERY (AMERICA) LLC | 1266 OAKBROOK DRIVE | | | NORCROSS | GA | 30093 | USA |
| SUMITOMO PLASTICS MACHINERY | 1266 OAKBROOK DR. | | | NORCROSS | GA | 30093 | USA |
| SUMMER SIMMONS | 4242 WEST 5TH STREET | | | LOS ANGELES | CA | 90043 | USA |
| SUN CHEMICAL CORP | P.O. BOX 2193 | | | CAROL STREAM | IL | 60132-2193 | USA |
| SUN CHEMICAL CORPORATION | 140 E. UNION AVE. | | | EAST RUTHERFORD | NJ | 07073 | USA |
| SUN CHEMICAL CORPORATION | 2445 PRODUCTION DRIVE | | | ST CHARLES | IL | 60174 | USA |
| SUNAIR CO | 2475 WY ANDOTTE RD | | | WILLOW GROVE | PA | 19090 | USA |
| SUNBELT RENTALS INC | 1337 HUNDRED OAKS DRIVE | | | CHARLOTTE | NC | 28217 | USA |
| SUNNEX INC. | 3 HURON DRIVE | | | NATICK | MA | 01760 | USA |
| SUNSTATES SECURITY,LLC | 133 SOUTHCENTER CT | STE.1100 | | MORRISVILLE | NC | 27560 | USA |
| SUNSTATES SECURITY,LLC | 801 Corporate Center Drive | SUITE 110 | | Raleigh | NC | 27607 | USA |
| SUPER JEWEL BOX USA INC | 22365 EL TORO ROAD, | SUITE 176 | | LAKE FOREST | CA | 92630 | USA |
| SUPER JEWEL BOX USA INC | 79E DAILY DRIVE | SUITE 179 | | CAMARILLO | CA | 93010 | USA |
| SUPER SHRED INC | 83 GALAXY BLVD., UNIT #8 | | | ETOBICOKE | ON | M9W 5X6 | CANADA |
| SUPERIOR HOME SYSTEMS | 6024 YONGE STREET | | | TORONTO | | M2M 3W5 | CANADA |
| SUPERTRAX MEDIA INC | 1008 CAPRICORN CRT | | | MINDEN | ON | K0M 2K0 | CANADA |
| SWANEE LUMBER SALES, INC. | 60 TURNER AVENUE | SUITE 1R | | ELK GROVE VILLAGE | IL | 60007 | USA |
| SWATI R. KULKARNI | 7327 STONEDALE DRIVE | | | PLEASANTON | CA | 94588 | USA |
| SWEDISH ELECTROFORMING | TECHNOLOGY AB | BRYGGERIVAGEN 12A | SE-168 67 | BROMMA | | | SWEDEN |
| SWIFT INDUSTRIAL POWER, INC. | 10917 MCBRIDE LANE | | | KNOXVILLE | TN | 37932 | USA |
| SWISH MAINTENANCE LTD | PO BOX 3000 | 2060 FISHER DR | | PETERBOROUGH | ON | K9J 8N4 | CANADA |
| SWISS INSTRUMENTS LTD | 1920 MATTAWA AVENUE | | | MISSISSAUGA | ON | L4X 1K1 | CANADA |
| SYBERSOUND | PO BOX 6464 | | | MALIBU | CA | 90265 | USA |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD | | | CUPERTINO | CA | 95014 | USA |
| SYMANTEC CORPORATION | 2330 STEVENS CREEK BOULEVARD | | | CUPERTINO | CA | 95014 | USA |
| SYMANTEC CORPORATION | 350 Ellis Street | | | Mountain View | CA | 94043 | USA |
| SYMCON, INC. | 10612-D PROVIDENCE ROAD | #716 | | CHARLOTTE | NC | 28277- 0233 | USA |
| SYMCON, INC. | 10612-D PROVIDENCE ROAD | #716 | | CHARLOTTE | NC | 28277 -0233 | USA |
| SYMCON, INC. | 1811 SARDIS RD NORTH | SUITE #230 | | CHARLOTTE | NC | 28270 | USA |
| SYMTRAX | 5777 W.CENTURY BLVD | SUITE 1745 | | LOS ANGELES | CA | 90045 | USA |
| SYSNOTEK PRODUCTS INC. | 21 CANADIAN ROAD | UNIT 10 | | SCARBOROUGH | ON | M1R 5G2 | CANADA |
| SYSPRO INFORMATION CORP | 152 ALPINE CRESCENT | | | RICHMOND HILL | ON | L4S 1W2 | CANADA |
| T MOBILE | P.O. BOX 742596 | | | CINCINNATI | OH | 45274-2596 | USA |
| T.C. LLOYD CONSTRUCTION CO., INC. | 121 ARMSTRONG RD | O HARA INDUSTRIAL PARK | | PITTSTON | PA | 18640 | USA |
| T.L. ASHFORD & ASSOCIATES | 626 BUTTERMILK PIKE CREST | | | SPRINGS | KY | 41017 | USA |
| TAHIR NASIR | 33 EQUATOR CREST | | | VAUGHAN | ON | L6A 2Y9 | CANADA |
| TAKE 2 INTERACTIVE SOFTWARE INC | 5770 HURONTARIO STREET | SUITE #314 | | MISSISSAUGA | ON | L5R 3G5 | CANADA |
| TAKE TWO INTERACTIVE | 622 BROADWAY | THIRD FLOOR | | NEW YORK | NY | 10012 | USA |
| TAKE TWO INTERACTIVE SOFTWARE | 622 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| TAKETWO INTERACTIVE | 622 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| TALIA JACKSON | 1911 N. BUENA VISTA | | | BURBANK | CA | 91504 | USA |
| TARGRAY TECHNOLOGY | INTERNATIONAL INC. | 18105 TRANSCANADIENNE | | KIRKLAND | QC | H9J 3Z4 | CANADA |
| TARGRAY TECHNOLOGY | INTERNATIONAL INC. | 18105 TRANS-CANADA | | KIRKLAND | PQ | H9J 3Z4 | CANADA |
| TARGRAY TECHNOLOGY INTERNATIONAL INC. | 18105 RTE. TRANS-CANADIENNE | | | KIRKLAND | QC | H9J3Z4 | CANADA |
| TAX COLLECTOR | JESSUP BOROUGH | 395 LANE S | | JESSUP | PA | 18434 | USA |
| TC CHROME | 63 SKAGWAY AVE | | | SCARBOROUGH | ON | M1M 3T9 | CANADA |
| TCF EQUIPMENT FINANCE INC. | PO BOX 4130 | | | HOPKINS | MN | 55343-0498 | USA |
| TD EQUIPMENT FINANCE | PO BOX 48082 | | | NEWARK | NJ | 07101-4882 | USA |
| TD INDUSTRIES, INC | 13850 DIPLOMAT DRIVE | | | DALLAS | TX | 75234 | USA |
| TDS | PO Box 608 | | | LANCASTER | WI | 53813 | USA |
| TEAC AMERICA, INC | 7733 TELEGRAPH RD | | | MONTEBELLO | CA | 90640 | USA |
| TEAM AIR EXPRESS | TEAM WORLDWIDE | PO BOX 668 | | WINNSBORO | TX | 75494 | USA |
| TEAM ELECTRIC SUPPLY,LLC | 949 N THOMPSON LANE | | | MURFREESBORO | TN | 37129 | USA |
| TECHNICAL MAINTENANCE INC | 113A JETPLEX CIRCLE | SUITE A-8 | | MADISON | AL | 35758 | USA |
| TECHNICAL STANDARDS & SAFETY AUTHORITY | 14TH FLOOR, CENTRE TOWER | 3300 BLOOR STREET WEST | | TORONTO | ON | M8X 2X4 | CANADA |
| TECHNICOLOR | PO BOX 2639 | | | RANCHO CUCAMONC | CA | 91729-2639 | USA |
| TECHNICOLOR/WHV | 15 HEREFORD STREET | | | BRAMPTON | ON | L6Y 0J7 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| TECHNICUT TOOL INC. | 2285 AMBASSADOR DRIVE | | | WINDSOR | ON | N9C 3R5 | CANADA |
| TECHNIMARK LLC | 180 COMMERCE PLACE | | | ASHEBORO | NC | 27203 | USA |
| TECHNOLOGY INTEGRATION GROUP | 7810 TRADE STREET | | | SAN DIEGO | CA | 92121 | USA |
| TECHNOREX CORP | 21 BRADWICK DRIVE | UNIT 18 | | CONCORD | ON | L4K 1K6 | CANADA |
| TECHNOTRANS AMERICA, INC | ATLANTA - CD/DVD DIVISION | 1050 E, BUSINESS | CENTER DR. | MT. PROSPECT | IL | 60056 | USA |
| TECMO KOEI | 1818 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | USA |
| TECSYS INC. | 80 TIVERTON COURT | SUITE 400 | | MARKHAM | ON | L3R 0G4 | CANADA |
| TECSYS INC. | 80 TIVERTON COURT | SUITE 400 | | MARKHAM | ON | L3R 0G4 | CANADA |
| TEK SYSTEMS INC. | 7437 RACE RD. | | | HANOVER | MD | 21076 | USA |
| TELENEXT | 825 8TH AVENUE | | | NEW YORK | NY | 10019 | USA |
| TELENEXT | 825 8TH AVENUE | | | NEW YORK | NY | 10019 | USA |
| TELENEXT MEDIA INC | Attn: Tom Liebau | 1675 BROADWAY | 8th Floor | NEW YORK | NE | 10019 | USA |
| TELEPHONE AND DATA SYSTEMS INC | 30 North LaSalle Street | Suite 4000 | | CHICAGO | IL | 60602 | USA |
| TELNET WORLDWIDE | 8020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | USA |
| TELUS | 250 ALBERT STREET | SUITE 202 | | OTTAWA | ON | K1P 6M1 | CANADA |
| TELUS | PO BOX 7575 | STN TERMINAL | | VANCOUVER | BC | V6B 8N9 | CANADA |
| TELUS COMMUNICATIONS CO. | 70 GOUGH ROAD | | | MARKHAM | ON | L3R 0E9 | CANADA |
| TEMPLE-INLAND | 4030 VINCENNES RD | | | INDIANAPOLIS | IN | 46268-0937 | USA |
| TENAQUIP LTD. | 20701 CHEMIN STE-MARIE | | | ST ANNE DE BELLEVU | QC | H9X 5X5 | CANADA |
| TENN.VALLEY RECYCLING LLC | ATTN: ACCOUNTS PAYABLE | P.O. DRAWER H | | DECATUR | AL | 35602 | USA |
| TENNANT FINANCIAL SERVICES | 701 NORTH LILAC DRIVE | | | MINNEAPOLIS | MN | 55440 | USA |
| TENNANT SALES AND SERVICE COMPANY | P O BOX 5600 | UNIT 80797 | | BURLINGTON | ON | L7R 4X3 | CANADA |
| Tennessee Department of Revenue | Andrew Jackson Building | 500 Deaderick St. | | NASHVILLE | TN | 37242 | USA |
| TENNESSEE SCALE WORKS, INC. | 6115 ROBERTSON AVENUE | | | NASHVILLE | TN | 37209 | USA |
| TENSION ENVELOPE CORPORATION | 819 EAST 19TH ST. | | | KANSAS CITY | MO | 64108 | USA |
| TERMINIX INTERNATIONAL | P.O. BOX 742592 | | | CINCINNATI | OH | 45274-2592 | USA |
| TERMINIX INTERNATIONAL LP | 860 RIDGELAKE BLVD | | | MEMPHIS | TN | 38120 | USA |
| TERRY WILLIAMS | 5445 OLD DIXIE RD | | | FOREST PARK | GA | 30297 | USA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714 9348 | USA |
| TEXAS DEPARTMENT OF LICENSING OF REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711 | USA |
| Texas State Comptroller of Public Accounts | 111 E 17th Street | | | Austin | TX | 78774-0100 | USA |
| THE ASYLUM | 72 EAST PALM AVENUE | | | BURBANK | CA | 91502 | USA |
| THE BATTERY STORE INC. | 1313 WASHINGTON STREET | | | HUNTSVILLE | AL | 35801 | USA |
| THE CANADIAN PAYROLL ASSOCIATION | 250 BLOOR STREET EAST | SUITE #1600 | | TORONTO | ON | M4W 1E6 | CANADA |
| THE CARLYLE JOHNSON | MACHINE COMPANY, LLC | 291 BOSTON TURNPIKE | PO BOX 9546 | BOLTON | CT | 06043-9546 | USA |
| The Cary Company | P O BOX 403 | | | ADDISON | IL | 601010403 | USA |
| THE CHILDREN'S GROUP | LINUS ENT | 14-3245 HARVESTER RD | | BURLINGTON | ON | L7N 3T7 | CANADA |
| THE COLLECTIVE | 8383 WILSHIRE BLVD. #1050 | | | BEVERLY HILLS | CA | 90211 | USA |
| THE CONAIR GROUP, INC. | 1 CONAIR DRIVE | | | PITTSBURGH | PA | 15202 | USA |
| THE D&B COMPANIES OF | CANADA LTD. | 5770 HURONTARIO STREET | | MISSISSAUGA | ON | L3R 3G5 | CANADA |
| THE END RECORDS | 94 BOGART STREET | | | BROOKLYN | NY | 11206 | USA |
| THE HEARTY KITCHEN | 1771 ALBION ROAD | UNIT #3 | | ETOBICOKE | ON | M9W 5S7 | CANADA |
| THE IMAGO RECORDING CO. | DAG HAMMARSKJOLD TOWER | SUITE # 20F | 240 E. 47TH STREET | NEW YORK | NY | 10017 | USA |
| THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF HUNTSVILLE | CITY OF HUNTSVILLE ALABAMA | PO BOX 308 | | HUNTSVILLE | AL | 35804 | USA |
| THE MASON GROUP INC. | 2 ROBERT SPECK PARKWAY | SUITE 690 | | MISSISSAUGA | ON | L4Z 1H8 | CANADA |
| THE MCPHERSON COMPANIES INC | 2340 WOODCREST PLACE | SUITE 175 | | BIRMINGHAM | AL | 35209 | USA |
| THE MUSIC CONNECTION | 535 S. BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| THE ODEE COMPANY | 10630 CONTROL PLACE | | | DALLAS | TX | 75238 | USA |
| THE ORCHARD | 23 EAST 4TH STREET | | | NEW YORK | NY | 10003 | USA |
| THE PLANNING & ZONING | RESOURCE CORPORATION | | 100 NE 5TH STREET | OKLAHOMA CITY | OK | 73104 | USA |
| THE PLANT ROOM LTD | 1 PINEWOOD STUDIOS | PINEWOOD RD | IVER HEATHS | BUCKINGHAMSHIRE | | SL0 0NH | UK |
| THE PYTHIAN GROUP, INC. | 1200 ST, LAURENT BLVD., | P.O. BOX 207 | | OTTAWA | ON | K1K 3B8 | CANADA |
| THE ROBERTS GROUP, INC. | P.O. BOX 5810 | | | HUNTSVILLE | AL | 35814-5810 | USA |
| THE ROYAL GROUP | 2318 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| THE SIMCO COMPANY, INC. | P.O. BOX 95679 | | | CHICAGO | IL | 60694 | USA |
| THE SPENCER COMPANIES | INCORPOATED | P.O. BOX 18128 | | HUNTSVILLE | AL | 35804 | USA |
| THE STEEL STORE | 757 MCKAY ROAD | UNIT 1 | | PICKERING | ON | L1W 3C8 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| THE STERITECH GROUP, INC. | P.O. BOX 472127 | | | CHARLOTTE | NC | 28247-2127 | USA |
| THE TAPE HOUSE | 7820 VENTURE STREET | | | | BC | V5A 1V3 | CANADA |
| The Tape House | 7820 Venture Street | | | Burnaby | BC | V5A 1V3 | CANADA |
| THE TRAYLOR GROUP | ATTN: SHELLA HALL | PO BOX 1338 | | RAINSVILLE | AL | 35986 | USA |
| THE TREASURER - CITY OF TORONTO | BOX 5000 | | | TORONTO | ON | M2N 5V1 | CANADA |
| Thermal Care | 7720 N. LEHIGH AVE. | | | NILES | IL | 60714 | USA |
| THERMAL CARE | 7720 N. LEHIGH AVENUE | | | NILES | IL | 60714-3491 | USA |
| THERMAL PRODUCT SOLUTIONS | 2121 REACH ROAD | | | WILLIAMSPORT | PA | 17701 | USA |
| Thermal Specialties Company | P.O. BOX 5401 | | | LANCASTER | PA | 17606-5401 | USA |
| THERMOCOAX, INC. | P.O. BOX 945904 | | | ATLANTA | GA | 30394 | USA |
| THISTLE BUSINESS FORMS INC. | P.O. BOX 1317 | | | DECATUR | AL | 35602 | USA |
| THOMAS HARRISON | 54 SILVER MEADOW DRIVE | | | SCOTT TOWNSHIP | PA | 18411 | USA |
| THOMAS NELSON PUBLISHING | 501 NELSON PLACE | | | NASHVILLE | TN | 37214-1000 | USA |
| THOMPSON DORFMAN SWEATMAN LLP | 2200 - 201 PORTAGE AVE | | | WINNIPEG | MB | R3B 3L3 | CANADA |
| THOMPSON LIFT TRUCK COMPANY | 3600 Governors Drive | | | HUNTSVILLE | AL | 35805 | USA |
| THOMPSON LIFT TRUCK COMPANY | 2222 Pinson Highway, PO Box 10367 | | | Birmingham | AL | 35202 | USA |
| THOMPSON TRACTOR CO INC. | 2401 PINSON HIGHWAY | P.O. BOX 10367 | | BIRMINGHAM | AL | 35202 | USA |
| THOMPSON, DONNA | 2415 NW A STREET | | | RICHMOND | IN | 47374 | USA |
| THOMSON FINANCIAL(US) | (CDA INVESTMENT) | 610 OPPERMAN DRIVE | MALLSTOP D3-S145 | EAGAN | MN | 55123 | USA |
| THOMSON REUTERS | GOVERNANCE, RISK AND | COMPLIANCE | 17400 MEDINA RD SUI | PLYMOUTH | MN | 55447 | USA |
| THORA INDUSTRIAL PLASTICS | LTD. | 37 GRANGER AVE | | SCARBOROUGH | ON | M1K 3K9 | CANADA |
| THUMP - WSP | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| THUMP RECORDS | 1150 CENTRAL AVENUE | | | BREA | CA | 92821 | USA |
| THYSSENKRUPP ELEVATOR | 6048 TRIANGLE DR | | | LOS ANGELES | CA | 90040 | USA |
| THYSSENKRUPP ELEVATOR CORP. | P.O. BOX 933004 | | | ATLANTA | GA | 31193-3004 | USA |
| THYSSENKRUPP MATERIALS NA | 2821 LANGSTAFF ROAD | | | CONCORD | ON | L4K 5C6 | CANADA |
| TIGER DIRECT, INC. | C/O SYX SERVICES | P.O. BOX 449001 | | MIAMI | FL | 33144-9001 | USA |
| TIME DELIVERY | 5445 OLD DIXIE HWY. | SUITE 200 | | FOREST PARK | GA | 30297 | USA |
| TIME LIFE MUSIC | JAF STATION PO BOX 2183 | | | NEW YORK | NY | 10116-2183 | USA |
| TIME LIFE MUSIC WSP | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| TIME LIFE MUSIC* | 8280 WILLOW OAKS | | | FAIRFAX | VA | 22031 | USA |
| Time Warner Companies, Inc. | 1 Time Warner Centre | | | NEW YORK | NY | 10019 | USA |
| Time Warner Inc. | 1 Time Warner Centre | | | NEW YORK | NY | 10019 | USA |
| Time Warner Inc. | 75 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10019 | USA |
| TIME WARNER TELECOM | 10475 Park Meadows Drive | | | LITTLETON | CO | 80124 | USA |
| TIME WARNER TELECOM | 10475 Park Meadows Drive | | | LITTLETON | CO | 80124 | USA |
| Tina Ruland | 19136 W Jacquie Ave | | | Lockport | IL | 60441 | USA |
| TITUS STEEL CO. | 6767 INVADER CRESCENT | | | MISSISSAUGA | ON | L5T 2B7 | CANADA |
| TKF, INC. | 726 MEHRING WAY | | | CINCINNATI | OH | 45203 | USA |
| T-MOBILE | 12920 SE 38th St. | | | BELLEVUE | WA | 98006 | USA |
| T-MOBILE | P.O. BOX 660252 | | | DALLAS | TX | 75266-0252 | USA |
| TNT EXPRESS(Canada) LTD | T46259 | PO BOX 46259 | POSTAL STATION A | TORONTO | ON | M5W 4K9 | CANADA |
| TOKYO AUTOMATIC MACHINERY WORKS | IWAMOTO-CHO, CHIYODA-KU | | | TOKYO | | 1010032 | JAPAN |
| TOKYO AUTOMATIC MACHINERY WORKS LTD | TOJIKI BLDG 3-10-7 | LWAMOTO-CHO CHIYODA-KU | | TOKYO | | 101-0032 | JAPAN |
| TOM JEFFREYS SIGN & BANNER | 3303B SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | USA |
| TOM JEFFREYS SIGN & BANNER | 3303B SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | USA |
| TOM JEFFREYS SIGN & BANNER | 3303B SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | USA |
| Tom Whishard | 1001 Charles St | | | Dunmore | PA | 18512 | USA |
| TOMITA CANADA INC. | 178 PENNSYLVANIA AVENUE | UNIT #8 | | CONCORD | ON | L4K 3Z4 | CANADA |
| TOOLINK ENGINEERING, INC | 1921 MILLER DR | | | LONGMONT | CO | 80501 | USA |
| TOP-ALL PLUMBING & | HEATING CONTRACTORS LTD. | 2053 WILLIAMS PARKWAY | EAST, UNIT 46 | BRAMPTON | ON | L6S 5T4 | CANADA |
| TOPICS ENTERTAINMENT | 3401 LIND AVENUE | | | RENTON | WA | 98057 | USA |
| TOPSAIL WSP | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| TORBRAM ELECTRIC SUPPLY | 2721 MARKHAM ROAD | UNITS 1-2 | | SCARBOROUGH | ON | M1X 1L5 | CANADA |
| TORONTO COURT SERVICES | ONTARIO COURT OF JUSTICE | 1530 MARKHAM ROAD | MAIN FLOOR | SCARBOROUGH | ON | M1B 3M4 | CANADA |
| TORONTO DIVISION | 160 WEST BEAVER CREEK | UNIT 1 | | RICHMOND HILL | ON | L4B 1B4 | CANADA |
| TORONTO FINANCE DEPT. | TREASURER CITY OF TORONTO | WATER SECTION | BOX 6000 | TORONTO | ON | M2N 5V3 | CANADA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| TORONTO HYDRO-ELECTRIC SYSTEM LIMITED | PO BOX 4490 | STN A | | TORONTO | ON | M5W 4H3 | CANADA |
| TORONTO SALT & CHEMICALS | LIMITED | 275 GLIDDEN ROAD | | BRAMPTON | ON | L6W 1H9 | CANADA |
| TORONTO SMALL CLAIMS COURT | 47 SHEPPARD AVE E. | 3RD FLOOR | | WILLOWDALE | ON | M2M 5Y5 | CANADA |
| TOSHIBA CORPORATION | DVD BUSINESS & STRATEGY | 1-1 SHIBAURA 1-CHOME | MINATO-KU, 105-8001 | TOKYO | | | JAPAN |
| TOSHIBA DVD LICENCE LICENSE SERVICES, INC. | 5th Floor, Sumitomo-Hamamatsucho Bldg., | 18-16, Hamamatsucho 1-chome | Minato-ku | Tokyo | | 105-0013 | JAPAN |
| TOTAL FIRE AND SAFETY INC. | 6808 HOBSON VALLEY DRIVE | | | WOODRIDGE | IL | 60517 | USA |
| TOTAL PETROCHEMICALS | 1201 LOUISIANA STREET | SUITE 1800 | | HOUSTON | TX | 77002 | USA |
| TOTAL POWER LTD. | 6450 KESTREL ROAD | | | MISSISSAUGA | ON | L5T 1Z7 | CANADA |
| TOTALINE REFRIGERATION | 2106G WEST FERRY WAY | | | HUNTSVILLE | AL | 35802 | USA |
| TOUCHTONE CORPORATION | 3151 AIRWAY AVENUE | BUILDING I-3 | | COSTA MESA | CA | 92626-4624 | USA |
| TOYOTA FINANCIAL SERVICES | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | USA |
| TOYOTA FORKLIFTS OF ATLANTA | PO BOX 102883 | | | ATLANTA | GA | 30368-2883 | USA |
| TOYS R US | 461 FROM ROAD | | | PARAMUS | NJ | 07652 | USA |
| TOYS R US.COM | 1 GEOFFREY WAY | | | WAYNE | NJ | 07470 | USA |
| TOYSRUS | ONE GEOFFREY WAY | | | WAYNE | NJ | 7470 | USA |
| TR ASSOCIATES TECHNOLOGY SOLUTIONS | ONE EXPORT LANE | P O  BOX 116 | | ARCHBALD | PA | 18403 | USA |
| TRACT SOCIETY OF NEW YORK | 25 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-2483 | USA |
| TRADEPORT ELECTRONICS GR | 1750 STEELES AVE W | UNIT 4 5 6 | | CONCORD | ON | L4K 2L7 | CANADA |
| TRAMMELL EQUIPMENT CO. | P.O. BOX 320155 | | | BIRMINGHAM | AL | 35232 | USA |
| TRANE | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | USA |
| TRANE AMERICAN STANDARD INC | AMERICAN STANDARD INC | 3600 PAMMEL CREEK ROAD | | LA CROSSE | WI | 54601-7599 | USA |
| TRANS WORLD ENTERTAINMENT | 30 CORPORATE CIRCLE | | | ALBANY | NY | 12203 | USA |
| TRANSCONTINENTAL INC. | 400 AVENUE STE-CROIX | 300 EST | | ST-LAURENT | QC | H4N 3L4 | CANADA |
| TRANSCONTINENTAL PRINTING | 2005 G.P | P.O BOX 925 | | ST LAURENT | PQ | H4L 4W3 | CANADA |
| TRANSMISSION ENGINEERING COMPNY INC | 1851 NORTH PENN ROAD | | | HATFIELD | PA | 19440 | USA |
| TRANSPARENT CONTAINER CO. | 2028 TRANSPARENT DR | | | CONYERS | GA | 30207 6600 | USA |
| TRANSWORLD | 38 CORPORATE CIRCLE | | | ALBANY | NY | 12203 | USA |
| TRAVEL RESOURCES LTD. | 275 RENFREW DRIVE | SUITE 101 | | MARKHAM | ON | L3R 0C8 | CANADA |
| TRAVIS PUMP AND MOTOR | SALES, LLC | 2500 HICKS AVENUE | | HUNTSVILLE | AL | 35805 | USA |
| TRC LIMITED | 1020 TOY AVENUE | | | PICKERING | ON | L1W-3P1 | CANADA |
| Triad Acquisitions Group LLC | 200 Clinton Avenue | Suite 702 | | HUNTSVILLE | AL | 35801 | USA |
| TRIAD PACKAGING, INC. | 113 DURHAM DRIVE | | | ATHENS | AL | 35611 | USA |
| TRIANGLE PACKAGING, INC. | 17 AVE. A. PMB 412 | | | NEWARK | NJ | 07114 | USA |
| TRICO AMERICAN AIR FREIGHT & FORWAR | 130 BYASSCE DR. | | | HAZEL WOOD | MO | 63042 | USA |
| TRICORD MEDIA | 1295 NORTH SERVICE RD | | | BURLINGTON | ON | L7R 4M2 | CANADA |
| TRI-DIM FILTER CORPORATION | P.O. BOX 822001 | | | PHILADELPHIA | PA | 19182-2001 | USA |
| TRIDONIC USA INCORPORATED | 1305 LAKES PARKWAY | SUITE 101 | | LAWRENCEVILLE | GA | 30043 | USA |
| TRILOGY TECHNOLOGIES | 12 WHITE PINE TRAIL | | | LORETTO | ON | L0G 1L0 | CANADA |
| TRIMARK MEDIA PRODUCTS | 1248 RUE BEAULAC | | | ST-LAURENT | QC | H4R 1R7 | CANADA |
| TRINET CORPORATION | 21600 NOVI ROAD | SUITE 400 | | NOVI | MI | 48375 | USA |
| TRIPLE R AMERICA CO. LTD. | 2700 DUFFERIN STREET | UNIT 86 | | TORONTO | ON | M6B 4J3 | CANADA |
| TRI-STATE TECHNOLOGIES, INC | 1057 BELAIR COURT | | | MOUNTAINSIDE | NJ | 7092 | USA |
| TRIUMPH TOOL LTD | 180 TROWERS ROAD | UNIT 23 | | WOODBRIDGE | ON | L4L 8A6 | CANADA |
| TRU COM | ONE GEOFFREY WAY | | | WAYNE | NJ | 7470 | USA |
| TRUE GEAR AND SPLINE LTD. | 1629 INDUSTRIAL ROAD | | | CAMBRIDGE | ON | N3H 5G7 | CANADA |
| TRUE NORTH RECORDS | LINUS ENT | 14-3245 HARVESTER RD | | BURLINGTON | ON | L7N 3T7 | CANADA |
| TRYLANER | CONVENTRY COATINGS CORP. | 89 TAFT AVENUE | | NEWBURGH | NY | 12550 | USA |
| TST OVERLAND EXPRESS | 25475 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | USA |
| TST OVERLAND EXPRESS | PO BOX 3030 | STATION A | | MISSISSAUGA | ON | L5A 3S3 | CANADA |
| TSX INC. | THE EXCHANGE TOWER | PO BOX 421 | 130 KING STREET WES | TORONTO | ON | M5X 1J2 | CANADA |
| TTI, INC. | 2441 NORTHEAST PARKWAY | | | FORT WORTH | TX | 76106 | USA |
| TUBEFIT INC. | 260 GALAXY BLVD. | | | TORONTO | ON | M9W 5R8 | CANADA |
| TULPEHOCKEN SPRING WATER/CROWN | P.O. BOX 1474 | UNITS #9 & 10 | | SCRANTON | PA | 18501-1474 | USA |
| TURN UP THE MUSIC | 45 FERNWOOD AVENUE | | | EDISON | NJ | 8837 | USA |
| TURNER MACHINE | P.O. BOX 515 | | | LAVERGNE | TN | 37086 | USA |
| TVA FILMS | ATTN: MARTIN MALTAIS | 1600 BOULEVARD DE | MAISSONEUVE EST | MONTREAL | PQ | H2L 4P2 | CANADA |
| TVT RECORDS | 23 EAST 4TH STREET | | | NEW YORK | NY | 10003 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| Twentieth Century Fox Home Entertainment Inc. | P.O. Box 900 | | | Beverly Hills | CA | 90213 | USA |
| TWENTIETH CENTURY FOX HOME CANADA LIMITED | 2121 AVENUE OF THE STARS | SUITE 1441 | | LOS ANGELES | CA | 90067 | USA |
| TWENTIETH CENTURY FOX HOME BV | 2121 AVENUE OF THE STARS | SUITE 1441 | | LOS ANGELES | CA | 90067 | USA |
| TWENTIETH CENTURY FOX HOME FRANCE SA | 2121 AVENUE OF THE STARS | SUITE 1441 | | LOS ANGELES | CA | 90067 | USA |
| TWENTIETH CENTURY FOX HOME GERMANY GMBH | 2121 AVENUE OF THE STARS | SUITE 1441 | | LOS ANGELES | CA | 90067 | USA |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | 2121 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | USA |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS | 10TH FLOOR | | LOS ANGELES | CA | 90067 | USA |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS | 10TH FLOOR | | LOS ANGELES | CA | 90067 | USA |
| TWIN DATA CORPORATION | 1025 COMMERCE AVENUE | | | UNION | NJ | 07083 | USA |
| TYDENBROOKS | SECURITY PRODUCTS GROUP | 412 HIGH STREET EAST | | STRATHROY | ON | N7G 1H5 | CANADA |
| TYNDALE HOUSE (WAMO) | 351 EXECUTIVE DRIVE | | | CAROL STREAM | IL | 60188 | USA |
| TYSON TOOL COMPANY LTD | 75 ORMONT DRIVE | | | TORONTO | ON | M9L 2S3 | CANADA |
| U&I ENTERTAINMENT | Attn:  Marty Hawk | 4528 France Avenue South | | Minneapolis | MN | 55410 | USA |
| U&I LLC | 251 1ST AVENUE NORTH | 2ND FLOOR | | MINNEAPOLIS | MN | 55401 | USA |
| U.S. DIAGNOSTICS, INC. | 2007 BOB WALLACE AVE. | | | HUNTSVILLE | AL | 35805 | USA |
| U.S. DIAGNOSTICS, INC. | 2007 BOB WALLACE AVENUE | | | HUNTSVILLE | AL | 35805 | USA |
| U.S. LASER CORPORATION | P.O. BOX 609 | | | WYCKOFF | NJ | 07481 | USA |
| UBISOFT ENTERTAINMENT, INC. | 625 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| UBISOFT INC | 625 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| UGI PENNSYLVANIA NATURAL GAS | 2525 North 12th Street | Suite 360 | | READING | PA | 19605 | USA |
| UI ENTERTAINMENT | 251 1ST AVENUE NORTH | | | MINNEAPOLIS | MN | 55401 | USA |
| ULINE | ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | USA |
| ULINE, INC. | 2165 NORTHMONT PARKWAY | | | DULUTH | GA | 30096 | USA |
| ULINE, INC. | 2200 S LAKESIDE DRIVE | ATN:ACCOUNTS RECEIVABLE | | WAUGEKAN | IL | 60085 | USA |
| ULINE, INC. | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | USA |
| ULTRA COMPUTER SYSTEMS, INC | | 993 MAUVE DR. | | LEWISVILLE | TX | 75067 | USA |
| ULTRAMAR | CARDLOCK DEPT PIPELINE | C.P 250 SUCCURSALE "A" | | MONTREAL | QC | H3C 2S1 | CANADA |
| ULTRAPURE TECHNOLOGY INC. | 325 BROGDON ROAD | | | SUWANEE | GA | 30024 | USA |
| UMICORE THIN FILM PRODUCTS USA | 3120 HIGHWOODS BLVD. #110 | | | RALEIGH | NC | 27604 | USA |
| UNI | 251 1ST AVENUE NORTH | | | MINNEAPOLIS | MN | 55401 | USA |
| UNICOM SYSTEMS, INC. | 15535 San Fernando Mission Blvd. | | | MISSION HILLS | CA | 91345 | USA |
| UNINSURED EMPLOYER GUARANTY FUND | COMMONWEALTH OF PENNSYLVANIA, DEPT OF BUREAU OF WORKERS' COMPENSATION | | P.O. BOX 60187 | HARRISBURG | PA | 17106-0187 | USA |
| UNION ELECTRIC DISTRIBUTORS, INC. | 311 E. CORNING RD. | | | BEECHER | IL | 60401 | USA |
| UNIPOINT SOFTWARE INC. | 1425 WHYTE AVENUE | SUITE 200 | | WINNIPEG | MA | R3E 1V7 | CANADA |
| UNISOURCE - NASHVILLE | UNISOURCE WORLDWIDE, INC. | P.O. BOX 409884 | | ATLANTA | GA | 30384-9884 | USA |
| UNISOURCE WORLDWIDE INC. | 4259 DELP STREET | | | MEMPHIS | TN | 38118 | USA |
| UNITED AD LABEL | MOORE WALLACE NORTH | AMERICA INC. | 1200 LAKESIDE DRIVE | BANNOCKBURN | IL | 60015 | USA |
| UNITED CONSTRUCTION ENT. CO OF INDIANAPOLIS, INC. | 1445 BROOKVILLE WAY | SUITE G | | INDIANAPOLIS | IN | 46239 | USA |
| UNITED FOAM | 2175 PARTIN SETTLEMENT RD | | | KISSIMMEE | FL | 34744 4956 | USA |
| UNITED PACKAGING SUPPLY CO | 727 WICKER AVE | | | BENSALEM | PA | 19020 | USA |
| UNITED PARCEL SERVICE | C.P.#11086 | SUCC.CENTRE-VILLE | | MONTREAL | PQ | H3C 5C6 | CANADA |
| UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | USA |
| UNITED PARCEL SERVICE, INC. | 17201 Westview Avenue, suite B | | | South Holland | IL | 60473 | USA |
| UNITED RENTALS | 109 WEST DUBLIN DR | | | MADISON | AL | 35758 | USA |
| UNITED RENTALS | LOCATION #G28 | 711 THOMPSON STREET | | FLORENCE | AL | 35630 | USA |
| UNITED RENTALS OF CANADA INC. | 89 HEART LAKE ROAD SOUTH | | | BRAMPTON | ON | L6W 3K2 | CANADA |
| UNITED WAY OF MADISON COUNTY | 701 ANDREW JACKSON WAY | | | HUNTSVILLE | AL | 35801 | USA |
| UNIVENTURE | MEDIA PACKAGING | 13311 INDUSTRIAL PARKWAY | | MARYSVILLE | OH | 43040 | USA |
| Univenture | UNIVENTURE | CD PACKAGING & STORAGE | P.O. BOX 28398 | COLUMBUS | OH | 43228-0398 | USA |
| UNIVENTURE INC | 13311 INDUSTRIAL PARKWAY | | | MARYSVILLE | OH | 43040-9589 | USA |
| UNIVERSAL HOME VIDEO | 2450 VICTORIA PARK | | | WILLOWDALE | ON | M2J 4A2 | CANADA |
| UNIVERSAL MUSIC CANADA INC | 2450 VICTORIA PARK | | | WILLOWDALE | ON | M2J 4A2 | CANADA |
| UNIVERSAL MUSIC | 2450 VICTORIA PARK AVE | SUITE 1 | | WILLOWDALE | ON | M2J 4A2 | CANADA |
| UNIVERSAL MUSIC | SUITE #1 | 2450 VICTORIA PARK AVE. | | WILLOWDALE | ON | M2J 5H3 | CANADA |
| UNIVERSAL STUDIOS HOME ENT | 10 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | USA |
| UNIVERSAL STUDIOS CANADA INC | Unit 31 | 120 Dynamic Dr. | | Scarborough | ON | M1V 5C8 | CANADA |

Appendix 1 - Entities Against which Provisional Relief is Sought

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| UNIVERSITY OF TORONTO | DAY PROGRAM | 101 SPADINA AVE #208 | | TORONTO | ON | M5V 2K2 | CANADA |
| UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVE W | | | WATERLOO | ON | N2L 3G1 | CANADA |
| UP RECORDS | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| UPS | UNITED PARCEL SERVICE INC | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 | USA |
| UPS | UNITED PARCEL SERVICE INC | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | USA |
| UPS (PLAN 0086QM) | P.O. BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | USA |
| UPS CANADA | P.O. BOX 4900 | STATION A | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CANADA | P.O. BOX 4900 | STATION A | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CUSTOMHOUSE BROKERAGE, INC.. | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | USA |
| UPS FREIGHT | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | USA |
| UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | USA |
| UPS SCS, INC. | C.P.#11086 SUCC. | CENTRE-VILLE | | MONTREAL | QC | H3C 5C6 | CANADA |
| UPS SUPPLY CHAIN | SOLUTIONS, INC. | CUSTOMS BROKERAGE SVCS | 28013 NETWORK PLAC | CHICAGO | IL | 60673-1280 | USA |
| UPS SUPPLY CHAIN | SOLUTIONS, INC. | | 28013 NETWORK PLAC | CHICAGO | IL | 60673-1280 | USA |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | USA |
| UPS SUPPLY CHAIN SOLUTIONS | P.O. BOX 689 STATION | | | ST-LAURENT | QC | H4L 4V9 | CANADA |
| US DEPARTMENT OF TRANPORT | HAZARDOUS MATERIALS | REGISTRATION | P.O. BOX 530273 | ATLANTA | GA | 30353 0273 | USA |
| US Department of Transportation | PHH-62, Pipeline and Hazardous Materials Safe | US Department of Transportation | 1200 New Jersey Aven | Washington | DC | 20590 | USA |
| US Industrial REIT II | 9830 Colonnade Blvd | Suite 600 | | SAN ANTONIO | TX | 78230-2239 | USA |
| US SIGNAL COMPANY LLC | 201 IONIA AVE SW | | | GRAND RAPIDS | MI | 49503 | USA |
| USA MOBILITY WIRELESS, INC. | P.O. BOX 4062 | | | WOBURN | MA | 01888-4062 | USA |
| USF HOLLAND INC. | 750 EAST 40TH STREET | P.O. BOX 9021 | | HOLLAND | MI | 49423 | USA |
| USI Incorporated | 98 FORT PATH ROAD | | | MADISON | CT | 6443 | USA |
| Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134 | USA |
| UTEST INC. | PO BOX 347435 | | | PITTSBURG | PA | 15251-4435 | USA |
| UV PROCESS SUPPLY INC | 1229 W. CORTLAND STREET | | | CHICAGO | IL | 60614-4805 | USA |
| UVOCS INC. | 135 WEST 5TH STREET | | | LANSDALE | PA | 19446 | USA |
| VALE INCO AMERICAS INC. | 88109 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | USA |
| VALLEY FIRE PROTECTION SYSTEMS, LLC | 101 NORTH RADDANT ROAD | | | BATAVIA | IL | 60510 | USA |
| Valley Testing & Balancing Inc. | PO BOX 1205 | | | CONYGHAM | PA | 18219 | USA |
| Valley Wiping Cloth Co INC. | 180 DARLING ST | | | WILKES- BARRE | PA | 18702 | USA |
| VALTECH CORP. | 2113 SANATOGA STATION RD | | | POTTSTOWN | PA | 19464 | USA |
| VALUSOURCE | 4575 GALLEY ROAD | SUITE 200E | | COLORADO SPRINGS | CO | 80915 | USA |
| VANDOORNE N.V. | JACHTAVENWEG 121 | 1081 KM AMSTERDAM | P.O.BOX 75265 | AMSTERDAM | | 1070AG | NETHERLANDS |
| VARSITY LOGISTICS INC. | 1111 BAYHILL DR | SUITE 210 | | SAN BRUNO | CA | 94066 | USA |
| VARSITY LOGISTICS INC. | 185 Berry St. | SUITE 3500 | | San Francisco | CA | 94017 | USA |
| VASEY COMMERCIAL HEATING & AIR | 10830 ANDRADE DRIVE | | | ZIONSVILLE | IN | 46077-9231 | USA |
| VCA FUSION | 7 VERONICA AVENUE | | | SOMERSET | NJ | 08873 | USA |
| VCR ACTIVE MEDIA LTD | 55 SUDBURY STREET | | | TORONTO | ON | M6J 3S9 | CANADA |
| VCR ACTIVE MEDIA LTD | 55 SUDBURY STREET | | | TORONTO | ON | M6J 3S7 | CANADA |
| VEBA ELECTRIC MOTORS LTD | 2721 MARKHAM ROAD | UNIT #32 | | SCARBOROUGH | ON | | CANADA |
| VECTREN | P.O. BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | USA |
| VENTURE LOGISTICS | P.O. BOX 78008 | | | INDIANAPOLIS | IN | 46278 | USA |
| VERIZON | 60 ADELAIDE STREET EAST | 13TH FLOOR | | TORONTO | ON | M5C 3E4 | CANADA |
| VERIZON | ACC#6000039769X26 | PO BOX 371873 | | PITTSBURGH | PA | 15250-7873 | USA |
| VERIZON | ARBOR - 10634 | 5505 N CUMBERLAND AVENUE | SUITE 307 | CHICAGO | IL | 60656-1471 | USA |
| VERIZON | P.O. BOX 25505 | RE: ACCT #319980260-00001 | | LEHIGH VALLEY | PA | 18002-5505 | USA |
| VERIZON | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA |
| VERIZON | UNIT 80129 | P.O. BOX 5600 | STATION MAIN | BURLINGTON | ON | L7R 4X3 | CANADA |
| VERIZON BUSINESS | P.O. BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | USA |
| VERIZON BUSINESS | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA |
| VERIZON NORTH | P.O. BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| VERIZON SELECT SERVICES INC | PO BOX 101956 | | | ATLANTA | GA | 30392 | USA |
| VERIZON WIRELESS | 1000 JETER AVENUE | | | OPELIKA | AL | 36803 | USA |
| VERTEX ENVIRONMENTAL | SERVICES, INC | | 398 LIBBEY PARKWAY | WEYMOUTH | MA | 02189 | USA |
| VESTIL MANUFACTURING | PO BOX 507 | | | ANGOLA | IN | 46703 | USA |
| VIASCAN MEDIA DIVISION | 651 HARWOOD AVE.N, | UNIT #1 | | AJAX | ON | L1Z 0K4 | CANADA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| VIBTECH ANALYSIS LTD | 235 INDUSTRIAL PARKWAY S. | UNIT #3-B | | AURORA | ON | L4G 3V5 | CANADA |
| VICKERS-WARNICK LIMITED | 870 ARVIN AVENUE | UNIT#2 | | STONEY CREEK | ON | L8E 5P2 | CANADA |
| Victor Garcia | 639 Jackson Street | | | Aurora | IL | 60505 | USA |
| VIDEOVILLE SHOWTIME | 4030 BOUL POIRIER | | | MONTREAL | PQ | H4R 2A5 | CANADA |
| VILLAGE FLORIST | 406 MAIN STREET | | | ARCHBALD | PA | 18403 | USA |
| VIRGIL FILMS AND ENT* | 403 BROOME STREET | | | NEW YORK | NY | 10013 | USA |
| VISION AUSTRALIA - CRE | 10809 Continental Dr | | | Taylor | MI | 48180 | USA |
| VISTAPAC INC. | 55 HOOPER ROAD | | | BARRIE | ON | L4N 9S3 | CANADA |
| VITAGRAPH FILMS LLC | 5114 RANDALL ST. | | | CULVER CITY | CA | 90230 | USA |
| VIVA MAGNETICS (CANADA) LTD | 1663 NEILSON ROAD | | | SCARBOROUGH | ON | M1X 1T1 | CANADA |
| VIVA MAGNETICS CANADA | 1663 NEILSON ROAD | | | SCARBOROUGH | ON | M1X 1T1 | CANADA |
| VIVA USA INC | c/o HSBC BANK USA | 600 UNIVERSITY STREET | SUITE 2323 | SEATTLE | WA | 98101 | USA |
| VIVA USA INC. | 11355 W OLYMPIC BOULEVARD | SUITE 300 | | LOS ANGELES | CA | 90064 | USA |
| VIVA USA INC. | 11355 W. OLYMPIC BLVD | SUITE 300 | | LOS ANGELES | CA | 90064 | USA |
| VIVA USA INC. | 600 UNIVERSITY ST STE 2323 | | | SEATTLE | WA | 98101 | USA |
| VIVENDI ENTERTAINMENT | 111 Universal Hollywood Dr | Suite 2260 | | Universal City | CA | 91608 | USA |
| VIVENDI ENTERTAINMENT | 111 UNIVERSAL HOLLYWOOD DRIVE | Suite 2260 | | UNIVERSAL CITY | CA | 91608 | USA |
| VMWARE WORLDWIDE | C/O JACK MORTON | 800 CONNECTICUT AVE | 3RD FLOOR | NORWALK | CT | 06854 | USA |
| VOIP SUPPLY LLC | 80 PINEVIEW DRIVE | | | AMHERST | NY | 14228 | USA |
| VOLUNTEER WELDING SUPPLY, INC. | 815 FIFTH AVENUE SOUTH | P.O. BOX 26007 | | NASHVILLE | TN | 37202 | USA |
| VONAGE | 23 Main Street | | | HOLMDEL | NJ | 07733 | USA |
| VOYAGES VIP | 4920 DE MAISONNEUVE O | SUITE #404 | | WESTMOUNT | PQ | H3Z 1N1 | CANADA |
| VT FIRE PROTECTION | 128 SACKVILLE ST. | | | BOLTON | ON | L7E 2P3 | CANADA |
| VWR INTERNATIONAL CO. | 2360 ARGENTIA RD | | | MISSISSAUGA | ON | L5N 5Z7 | CANADA |
| VWR INTERNATIONAL, INC. | 1310 GOSHEN PARKWAY | | | WEST CHESTER | PA | 19380 | USA |
| W.SERVICE & DESIGN | 47 WATTS MEADOW CRESCENT | | | AURORA | ON | L7G 7L7 | CANADA |
| W.W. GRAINGER, INC. | DEPT 810261578 | | | PALATINE | IL | 60038-0001 | USA |
| W.W. GRAINGER, INC. | DEPT 847568615 | | | PALATINE | IL | 60038-0001 | USA |
| WACHTELL, LIPTON, | ROSEN & KATZ | | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | USA |
| WADDELL POWER, INC. | 7530 ALLEN STREET | PO BOX 26593 | | INDIANAPOLIS | IN | 46226 | USA |
| WADDELL POWER, INC. | PO BOX 26593 | | | INDIANAPOLIS | IN | 46226 | USA |
| WAINBEE LIMITED | 5789 COOPERS AVENUE | | | MISSISSAUGA | ON | L4Z 3S6 | CANADA |
| WALCZAK LUMBER COMPANY, INC. | ROUTE 106 | P.O. BOX 340 | | CLIFFORD | PA | 18413 | USA |
| WALKER ENGINEERING INC | 4300 AMON CARTER BLVD | SUITE 100 | | FORT WORTH | TX | 76155 | USA |
| WALL STREET PREP | 1330 BEACON STREET | SUITE 352 | | BROOKLINE | MA | 02446 | USA |
| WALLACE J.LANNEN | 1431 SILKOAK DRIVE | | | FORT COLLINS | CO | 80525 | USA |
| Wallco, Inc. | 53-55 E. JACKSON ST. | | | WILKES- BARRE | PA | 18701 | USA |
| WAL-MART STORES TEXAS,LLC | 702 S.W.8TH STREET | | | BENTONVILLE | AR | 72716 | USA |
| WALT DISNEY ST HOME ENT | Attn: Patti Awakuni | 500 SOUTH BUENA VISTA STREET | | BURBANK | CA | 91521-6650 | USA |
| WAREHOUSE EQUIPMENT & SUPPLY COMPANY | 1800 SPORTSMAN LANE | P.O. BOX 11310 | | HUNTSVILLE | AL | 35814 | USA |
| WARNER BROS ENT CDA #1 | ATTN: EMMA BARAHONA | 5000 YONGE ST.,SUITE 1503 | | TORONTO | ON | M2N 6P1 | CANADA |
| WARNER BROS ENT CDA #2 | ATTN: EMMA BARAHONA | 5000 YONGE ST.,SUITE 1503 | | TORONTO | ON | M2N 6P1 | CANADA |
| WARNER BROTHERS RECORDS | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| WARNER HOME VIDEO | 4000 WARNER BLVD | | | BURBANK | CA | 91505 | USA |
| WARNER HOME VIDEO | 4000 WARNER BLVD. | | | BURBANK | CA | 91505 | USA |
| WARNER HOME VIDEO | P.O. BOX 29113 | | | HOT SPRINGS | AR | 71903-9113 | USA |
| WARNER HOMER VIDEO AND WARNER  BROS. ENTERTAINMENT CANA | 4000 Warner Blvd. | | | Burbank | CA | 91522 | USA |
| WARNER HOME VIDEO -TOWER | ATTN: MARK BUCHANAN | 4000 WEST ALAMEDA AVE | ROOM 2066 | BURBANK | CA | 91505 | USA |
| WARNER INT'L. MFG. INC. | 75 ROCKEFELLER PLAZA | 7TH FLOOR | | NEW YORK | NY | 10019 | USA |
| WARNER MUSIC CANADA | MAIN LEVEL,SUITE #100 | 3381 STEELES AVENUE,EAST | | TORONTO | ON | M2H 3S7 | CANADA |
| WARNER MUSIC CANADA LTD | 3381 STEELES AVE EAST | MAIN FLOOR, SUITE 100 | | TORONTO | ON | M2H 3S7 | CANADA |
| WARNER MUSIC GROUP | 3400 WEST OLIVE AVE | 1ST FLOOR | | BURBANK | CA | 91505 | USA |
| WARNER MUSIC GROUP | C/O INVENTORY CONTROL GROUP | | | BURBANK | CA | 91505 | USA |
| WARNER MUSIC GROUP INC | C/O VANGIE DEGUZMAN | 75 ROCKEFELLER PLAZA | | NEW YORK | NY | 10019 | USA |
| WARNER MUSIC GROUP/RHINO | ATTN: INVENTORY CONTROL | M/S: N4-5A | 3300 WARNER BLVD. | BURBANK | CA | 91505 | USA |
| WARNER MUSIC INC | 75 ROCKEFELLER PLAZA | 7TH FLOOR | | NEW YORK | NY | 10019 | USA |
| WARNER MUSIC LATINA | 555 WASHINGTON AVENUE | | | MIAMI | FL | 33139 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| WARNER REPRISE NASHVILLE | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| WARNER STRATEGIC MARKETING | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| WARNER-ELEKTRA-ATLANTIC CORPORATION | 75 Rockefeller Plaza | | | NEW YORK | NY | 10019 | USA |
| WARREN OVERHEAD DOOR CO. INC | 9550 MADISON BOULEVARD | | | MADISON | AL | 35758 | USA |
| WASTE MANAGEMENT | 101 SPACEGATE DR. | | | HUNTSVILLE | AL | 35806 | USA |
| WASTE MANAGEMENT | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | USA |
| WASTE MANAGEMENT OF NASHVILLE HAULING | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | USA |
| WATCH TOWER (CANADA) | 13893 HWY 7 | | | GEORGETOWN | ON | L7G 4S4 | CANADA |
| Watchtower Bible and Tract Society of New York, Inc. | 25 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-2483 | USA |
| WATCHTOWER | 25 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-2483 | USA |
| WATCHTOWER (COLOMBIA) | IGLESIA CRISTIANA DE LOS TESTIGOS DE JEHOV. | CALLE 15 (AVENIDA CUNDINAMA VIA ECOPETROL, KM.1 | FACATATIVA, CUNDINAMARCA | | | | COLOMBIA |
| WAVE ENTERTAINMENT | 244 W 54TH STREET | | | NEW YORK | NY | 10019 | USA |
| WAYNE COUNTY TREASURER | 401 EAST MAIN STREET | | | RICHMOND | IN | 47374 | USA |
| WB NONESUCH STREET PRO CDS | C/O  WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| WE CARE HOME HEALTH | SERVICES SCARBOROUGH | 1200 MARKHAM ROAD | SUITE 220 | TORONTO | ON | M1H 3C3 | CANADA |
| WEA Corporation | 111 N. Hollywood Way | | | Burbank | CA | 91505-4356 | USA |
| WEA INTERNATIONAL INC. | 75 Rockefeller Plaza | | | NEW YORK | NY | 10019 | USA |
| WEA, OLYPHANT | 1400 E. LACKAWANNA AVE. | | | OLYPHANT | PA | 18447 | USA |
| WEBCO MATERIAL HANDLING INC | 1621 MCEWEN DRIVE | UNIT #26 | | WHITBY | ON | L1N 9A5 | CANADA |
| WEBSENCE INC | 200 North Milwaukee Ave. | | | VERNON HILLS | IL | 60061 | USA |
| WEBSENCE INC | 10240 Sorrento Valley Rd. | | | SAN DIEGO | CA | 92121 | USA |
| WEDIN INTERNATIONAL INC | 1111 SIXTH AVE | | | CADILLAC | MI | 49601 | USA |
| WEINSTEIN | Attn: Accounts Payable | 9100 WILSHIRE BLVD | 7th Floor | BEVERLY HILLS | CA | 90212 | USA |
| WEISS NORTH AMERICA | 3860 BEN HUR AVE. | | | WILLOUGHBY, | OH | 44094 | USA |
| WELD RITE INDUSTRIES | P.O. BOX 603 | | | HAMILTON | OH | 45012 | USA |
| WELLINGTON PRINTWORKS INC | 36 PARK LAWN ROAD | | | TORONTO | ON | M8Y 3H8 | CANADA |
| WELLS FARGO CAPITAL FINANCE | One Boston Place | 18TH FLOOR | | Boston | MA | 02108 | USA |
| WERNER ENTERPRISES INC. | 39357 TREASURY CTR. | | | CHICAGO | IL | 60694 9300 | USA |
| WERNER-TODD PUMP COMPANY | 5381 WEST 86TH STREET | | | INDIANAPOLIS | IN | 46268 | USA |
| WEST MONROE PARTNERS | CANADA | 115 MATHESON WEST | SUITE 207 | MISSISSAUGA | ON | L5R-3L1 | CANADA |
| WESTERN ALLIED CORPORATION | PO BOX 3628 | | | SANTE FE SPRING | CA | 90670-1625 | USA |
| WESTERN IMPERIAL MAGNETICS | UNIT# 7 | 12840 BATHGATE WAY | | RICHMOND | BC | V6V 1Z4 | CANADA |
| WGBH EDUCATIONAL FOUNDATION | ONE GUEST STREET | | | BOSTON | MA | 2135 | USA |
| WHATEVER SOLUTIONS & MEDIA | 347 PIDO ROAD  UNIT 18 | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| WHITE TIGER PRINTING | 315 5 AVE N.W. | | | ST PAUL | MN | 55112 | USA |
| WHITEMAN TOWER | 3571 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | USA |
| WIDEAWAKE-DEATH ROW ENT | C/O eONE ENTERTAINMENT | 22 Harbor Park Drive | | PORT WASHINGTON | NY | 11050 | USA |
| WIESE PLANNING & ENGINEERING | P.O. BOX 60106 | | | ST. LOUIS | MO | 63160 | USA |
| WILLIAM A SCHWARTZ INC. | 1223 WILSHIRE BLVD | UNIT#283 | | SANTA MONICA | CA | 90403 | USA |
| WILLIAM MORRIS ENTERTAINMENT | 9601 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90120 | USA |
| William Mueller | 9117 Brentmeade Blvd | | | Brentwood | NJ | 37027 | USA |
| WILLIAM PRYOR | 3500 WEST VALLEY HIGHWAY | UNIT B103 | | AUBURN | WA | 98001 | USA |
| WILLIAMS | 5610 KENNEDY ROAD | | | MISSISSAUGA | ON | L4Z 2A9 | CANADA |
| Williams Industrial Supply Co. | 918 N. WASHINGTON AVE. | PO BOX 286 | | SCRANTON | PA | 185010286 | USA |
| WILLIE T.POWELL | 655 PINEDA DRIVE | | | HUNTSVILLE | AL | 35811 | USA |
| WILLSON INTERNATIONAL INC | 250 COOPER AVENUE | SUITE 102 | P.O. BOX 390 | TONAWANDA | NY | 14150-0390 | USA |
| WILSON HIGH VOLTAGE | SERVICES LTD. | 1271 GORHAM STREET UNIT 9 | | NEWMARKET | ON | L3Y 7V1 | CANADA |
| WILSON'S OFFICE SUPPLY COMPANY, INC. | 2051-B MAX LUTHER DRIVE | | | HUNTSVILLE | AL | 35810 | USA |
| WINCO FLUID POWER INC. | PO BOX 355 | | | JAMISON | PA | 18929 | USA |
| WIND UP ENTERTAINMENT | 79 MADISON AVENUE | | | NEW YORK | NY | 10016 | USA |
| WINDSTREAM | 600 Willow Brook Office Park | | | FAIRPORT | NY | 14450 | USA |
| WINDY CITY WIRE CABLE LLC | 386 INTERNATIONALE DRIVE | SUITE H | | BOLINGBROOK | IL | 60440 | USA |
| WM FLEMING SAFETY | PRODUCTS | 396 ROUGE HILL DRIVE | | WEST HILL | ON | M1C 2Z5 | CANADA |
| WM LAMP TRACKER, INC. | PO BOX 932962 | | | ATLANTA | GA | 31193 | USA |
| WOLSELEY MECHANICAL GROUP - ONTARIO REGION | 1414 WARDEN AVENUE | | | SCARBOROUGH | ON | M1R 5A3 | CANADA |
| WOMACK MACHINE SUPPLY CO. | 1417 FORESTDALE BLVD | | | BIRMINGHAM | AL | 35214 | USA |
| WOOD PERSONNEL SERVICES INC | PO BOX 440073 | | | NASHVILLE | TN | 37244-0073 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| WOOD PERSONNEL SERVICES INC. | 1321 MURFEESBORO ROAD | SUITE 500 | | NASHVILLE | TN | 37217 | USA |
| WOODROW HO | 75 RUTHMAR CRESCENT | | | TORONTO | ON | M3N 2C6 | CANADA |
| WORD ENTERTAINMENT | ACCOUNTS PAYABLE DEPT. | | | HOT SPRINGS | AR | 71903 | USA |
| WORKPLACE SAFETY INSURANCE BOARD - COLLECTIONS BRANCH | PO BOX 2099, STN. LCD1 | 120 KING STREET WEST | | HAMILTON | ON | L8N 4C5 | CANADA |
| WORKSRIGHT SOFTWARE INC | P.O. BOX 1156 | | | MADISON | MS | 39130-1156 | USA |
| WORLD COLOR PRESS | 4800 SOUTH SANTA FE AVE. | | | LOS ANGELES | CA | 90058 | USA |
| WORLD VISION | 1 WORLD DRIVE | | | MISSISSAUGA | ON | L5T-2T4 | CANADA |
| WORLD VISION CANADA | 1 WORLD DRIVE | | | MISSISSAUGA | ON | L5T 2Y4 | CANADA |
| WORLDWIDE IMAGING & DETECTION SYSTEMS INC | 4181 SLADEVIEW CRESCENT | UNIT 51 | | MISSISSAUGA | ON | L5L 5R2 | CANADA |
| WORRELL CORPORATION | 305 SOUTH POST ROAD | | | INDIANAPOLIS | IN | 46219-7900 | USA |
| WORTHY MEDIA INC | ONE BURTON HILLS BLVD | | | NASHVILLE | TN | 37215 | USA |
| WRS MATERIALS | 2240 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | USA |
| WSM/BUDGET | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| WSM/BULK | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505 | USA |
| WSM/RHINO GRATEFUL DEAD | C/O WARNER MUSIC GROUP | 75 Rockefeller Plaza | | NEW YORK | NY | 10019-6908 | USA |
| WYNALDA LITHO, INC. | 8221 GRAPHIC DRIVE | PO BOX 370 | | BELMONT | MI | 49306 | USA |
| X COUNTRY DIV EATON LANE | PO BOX 291 | | | WILLISTON | VT | 05495-0291 | USA |
| XALOY, INC | 1399 COUNTYLINE ROAD | | | NEW CASTLE | PA | 16107 7359 | USA |
| Xenon Corporation | 37 UPTON DRIVE | | | WILMINGTON | MA | 1887 | USA |
| XEROX | 5500 PEARL STREET | | | ROSEMONT | IL | 60018 | USA |
| XEROX CANADA LTD | PO BOX 4568 | STATION A | | TORONTO | ON | M5W 4T8 | CANADA |
| XEROX CANADA LTD | 33 Bloor Street E | | | TORONTO | ON | M4W 3H1 | CANADA |
| XEROX CORPORATION | 5500 PEARL STREET | | | ROSEMONT | IL | 60018 | USA |
| XEROX CORPORATION | P.O. BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | USA |
| XIRIS AUTOMATION INC | 1016 SUTTON DR UNIT C5 | | | BURLINGTON | ON | L7L 6B8 | CANADA |
| XIRIS AUTOMATION INC | 1016 SUTTON DRIVE | UNIT # C5 | | BURLINGTON | ON | L7L 6B8 | CANADA |
| XIRIS AUTOMATION INC | 1016 SUTTON DRIVE | UNIT # C5 | | BURLINGTON | ON | L7L 6B8 | CANADA |
| XMED DISPOSAL, INC. | 2126 METRO CIRCLE | | | HUNTSVILLE | AL | 35801 | USA |
| XP POWER, INC. | 990 BENECIA AVENUE | | | SUNNYVALE | CA | 94085 | USA |
| XPEDX | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | USA |
| XPEDX-DFW DIVISION | INTERNATIONAL PAPER CO. | 1111 N. 28TH AVE | | DFW AIRPORT | TX | 75261 | USA |
| XSEED | 23001 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | USA |
| XSEED JKS, INC. | 21515 HAWTHORNE BLVD | SUITE 1020 | | TORRANCE | CA | 90503 | USA |
| YALE | 10 Riverview Drive | | | Danbury | CT | 06810 | USA |
| YALE CAROLINAS, INC | RT.1 BOX 179 | | | DECATUR | AL | 35601 | USA |
| YAZOO MILLS, INC. | P.O. BOX 369 | 305 COMMERCE STREET | | NEW OXFORD | PA | 17350-0369 | USA |
| YEAGER SUPPLY, INC | 1440 N 6TH ST. | PO BOX 1177 | | READING | PA | 19601 | USA |
| YORK LABEL | 36877 TREASURY CENTER | | | CHICAGO | IL | 60694-6800 | USA |
| YORK LABEL | 405 WILLOW SPRINGS LANE | BOX 1309 | | YORK | PA | 17405 | USA |
| YOUNG CONAWAY | STARGATT & TAYLOR,LLP | | 1000 NORTH KING STR | WILMINGTON | DE | 19801 | USA |
| Young Han | 629 E. Fullerton Avenue | | | Glendale Heights | IL | 60139 | USA |
| YRC | P.O. BOX 13573 | | | NEWARK | NJ | 07188-3573 | USA |
| YRC INC. | P.O. BOX 13573 | | | NEWARK | NJ | 07188-3573 | USA |
| YUSHIN AMERICA, INC. | 35 KENNEY DRIVE | | | CRANSTON | RI | 02920 | USA |
| Yushin America, Inc. | 35 KENNEY DRIVE | | | CRANSTON | RI | 02920 | USA |
| ZBA INC | 94 OLD CAMPLAIN ROAD | | | HILLSBOROUGH | NJ | 8844 | USA |
| ZEE MEDICAL INC | P.O.BOX 781523 | | | INDIANAPOLIS | IN | 46278 8523 | USA |
| ZEITGEIST FILMS | 247 CENTRE STREET | | | NEW YORK, | NY | 10013 | USA |
| ZESTA ENGINEERING LTD | 212 WATLINE AVENUE | | | MISSISSAUGA | ON | L4Z 1P4 | CANADA |
| ZIGLAR TRAINING SYSTEMS | 5055 W PARK | | | PLANO | TX | 75093 | USA |
| ZOLFO COOPER, LLC | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | USA |
| ZONDERVAN (WAMO) | 5300 PATTERSON AVENUE S.E. | | | GRAND RAPIDS | MI | 49530 | USA |
| ZONES INC | 1102 15th STREET SW STE 102 | | | AUBURN | WA | 98001-6509 | USA |
| ZOOM BESTBUY STORES | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423-3645 | USA |
| ZOOM SYSTEMS | 22 FOURTH STREET | 16TH FLOOR | | SAN FRANCISCO | CA | 94103 | USA |
| ZOOM SYSTEMS | 22 FOURTH STREET | | | SAN FRANCISCO | CA | 94103 | USA |
| ZOOMBBY | SOUTH 7601 PENN AVE. | | | RICHFIELD | MN | 55423 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|------|---------------|---------------|---------------|------|-------|-----|---------|
| ZUBAS & ASSOCIATES | BARRISTERS & SOLICITIORS | 191 JOHN STREET | SUITE 300 | TORONTO | ON | M5T 1X3 | CANADA |
| Mark Davis | 198 Breaker Street | | | Dickson City | PA | 18519 | USA |
| Francisco Mosqueda | 909 Foran Lane | | | Aurora | IL | 60506-2712 | USA |
| Jose Hernandez | 1323 Douglas Avenue | | | Montgomery | IL | 60538-1652 | USA |
| Daniel Sotelo | 3731 North Sawyer Avenue | | | Chicago | IL | 60618-4409 | USA |
| Jesus Borjon | 314 East Pomeroy Street West | | | Chicago | IL | 60185 | USA |
| Margarita Garcia | 1660 Bartson Lane | | | Aurora | IL | 60505-9524 | USA |
| Richard Bullock | 1150 NW Broad Street | | | Murfreesboro | TN | 37129-2327 | USA |
| Trina Smith | 1123 Melvin Drive | | | Murfreesboro | TN | 37128-7529 | USA |
| Dewana Hale | 259 Bunker Hill Road | | | Rockvale | TN | 37153-8516 | USA |
| John Kozel | 1235 Pine Bluff Road | | | Rock Island | TN | 38581-4020 | USA |
| Wanda Aten | 2231 Harrison Street SE | | | Decatur | AL | 35601-4521 | USA |
| Jemarlon Heard | 2009 Bluebird Avenue NW | | | Huntsville | AL | 35816-1704 | USA |
| Nora Burnett | 2010 Rosewood Drive | | | Huntsville | AL | 35810 | USA |
| Dorothy Battles | 3807 Melody Road NE | | | Huntsville | AL | 35811-1414 | USA |
| Matthew Slack | 1814 Rankin Place NW | | | Huntsville | AL | 35816-1444 | USA |
| Jolene Griffin | 15500 Evans Road | | | Athens | AL | 35611-7346 | USA |
| Ann Hinshaw | 204 Magnolia Glen Drive | | | Huntsville | AL | 35811-7956 | USA |
| Geraldine Kent | 3209 Weathemir | APT #4 | | Huntsville | AL | 35805 | USA |
| Michelle Hockett | 3628 Marymont Drive NW | | | Huntsville | AL | 35810-2838 | USA |
| Theron Springman | 2598 Lower Cincinnatus Road | | | Cincinnatus | NY | 13040 | USA |
| Brenda Miles | PO Box 841 | | | Ardmore | TN | 38449 | USA |
| Clifford Nielson | 14842 La Capelle Road | | | La Mirada | CA | 90638-4609 | USA |
| David Smith | 4540 West Broadway | | | Louisville | KY | 40211 | USA |
| Joseph Miller | 752 Turf Road North | | | Woodmere | NY | 11581 | USA |
| John Joackowicz | 909 Johns Drive | | | Moosic | PA | 18507 | USA |
| Mark Walter | 216 Woodhaven Road | | | Peckville | PA | 18452 | USA |
| Ann Tyson | 1958A Lexington Avenue | | | Great Lakes | IL | 60088 | USA |
| William Rhodes | 225 Poplar Street | | | Dickson City | PA | 18519 | USA |
| Margaret Malecki | 628 Park Street | | | Olyphant | PA | 18447 | USA |
| DEMTRA SHEET METAL | INDUSTRIES LTD. | 120 MIDWEST ROAD  UNIT 21 | | SCARBOROUGH | ON | M1P 3B2 | CANADA |
| INTERCONTINENTAL CHEMICAL | CORPORATION | 4660 SPRING GROVE AVENUE | | CINCINNATI | OH | 45232 | US |
| SAGE MARK INTERNATIONAL | 11 MCLACHLAN DRIVE | | | TORONTO | ON | M9W 1E3 | CANADA |
| J.R.M. ALUMINUM AND GLASS INC. | 2320 TEDLO STREET  UNIT 2 | | | MISSISSAUGA | ON | L5A 4A2 | CANADA |
| MONODE MARKING PRODUCTS INC. | 9200 TYLER BOULEVARD | | | MENTOR | OH | 44060 | US |
| SYNTEC PROCESS EQUIPMENT LTD | 77 PILLSWORTH ROAD | UNIT 12 | | BOLTON | ON | L7E 4G4 | CANADA |
| TURTLE CREEK ASSET MANAGEMENT INC. | 4 KING STREET | SUITE 1300 | | TORONTO | ON | M5H 1B6 | CANADA |
| BLU FOCUS | 10911 RIVERSIDE DRIVE | | | NORTH HOLLYWOOD | CA | 91602 | USA |
| CYBERPATROL LLC | PO BOX 14543 | | | GAINESVILLE | FL | 32604 | USA |
| LIAISON TECHNOLOGIES | 3157 ROYAL DRIVE | SUITE 200 | | ALPHARETTA | GA | 30022 | USA |
| LOOMIS EXPRESS A DIV OF | TFI TRANSPORT 22 L.P. | 200 WESTCREEK BLVD | | BRAMPTON | ON | L6T 5T7 | CANADA |
| ALLIED MATERIALS HANDLING | 4370 SHALLOWFORD | INDUSTRIAL PKWY | | MARIETTA | GA | 30066 | USA |
| ANDON SPECIALTY | 2720 REED ROAD | SUITE 280 | | HOUSTON | TX | 77051 | USA |
| UTILITY SERVICE CORP | P.O. BOX 1471 | | | HUNTSVILLE | AL | 35807 0471 | USA |
| QUALLS ENGINEERING | 100 WASHINGTON ST | SUITE 3 | | HUNTSVILLE | AL | 35801 | USA |
| M & D MECHANICAL CONTRACTORS  INC. | 1810 SHERMAN ST. S.E. | PO BOX 2629 | | DACATUR | AL | 35602 | USA |
| SUPERIOR ACOUSTICAL & DRYWALL | PIERCE AND TAYLOR  INC. | 1799 SPORTSMAN LANE | | HUNTSVILLE | AL | 35816 | USA |
| PUMPING SYSTEMS INC | 1100 VIJAY DRIVE | | | ATLANTA | GA | 30341 | USA |
| NORCOTE INTERNATIONAL INC | 506 LAFAYETTE AVE | | | CRAWFORDSVILLE | IN | 47933 | USA |
| MCS FIRE & SECURITY | 12903 DELIVERY DRIVE | | | SAN ANTONIO | TX | 78247 | USA |
| ADVANCED PROFESSIONAL GENERATOR SERVICE, LLC | P.O. BOX 244 | | | JOELTON | TN | 37080-0244 | USA |
| AFEEA JANITORIAL SUPPLY & SPECIALTY SERVICE | 159 VICTORIA LANE | | | SPARTA | TN | 38583 | USA |
| AFEEA JANITORIAL SUPPLY & SPECIALTY SERVICE | 159 VICTORIA LANE | | | SPARTA | TN | 38583 | USA |
| ALL STAR PERSONNEL INC. | 109 INTERNATIONAL DRIVE | SUITE 230 | | FRANKLIN | TN | 37067 | USA |
| AVIS RENT A CAR | CENTRAL BILLING DEPARTMENT | 300 CENTER POINT DRIVE | | VIRGINIA BEACH | VA | 23462 | USA |
| CARGOIS, INC. | 2700 COYLE AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| ELITE UNDERWRITING SERVICES, INC | 191 SHEREE BLVD | SUITE 201 | | EXTON | PA | 19341 | USA |

**Appendix 1 - Entities Against which Provisional Relief is Sought**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| EVOLUTION INTERIORS,LLC | 905 S.MENARD AVE | | | CHICAGO | IL | 60644 | USA |
| HALLORAN & YAUCH INC | 28322 BALLARD RD | | | LAKE FOREST | IL | 60045 | USA |
| HARRIS ELECTRIC SUPPLY CO. INC. | P.O. BOX 24707 | | | NASHVILLE | TN | 37202 | USA |
| HOURGLASS GLOBAL LOGISTICS | 215 SUGARBUSH DRIVE | | | DALTON | PA | 18414 | USA |
| HOURGLASS GLOBAL LOGISTICS | 215 SUGARBUSH DRIVE | | | DALTON | PA | 18414 | USA |
| LIBERTY MUTUAL INSURANCE COMPANY | P.O. BOX 2658 | | | CAROL STREAM | IL | 60132-2658 | USA |
| MERIDIAN BUSINESS OWNERS ASSOCIATION | c/o DUKE REALTY LP | 600 EAST 96TH STREET  STE 100 | | INDIANAPOLIS | IN | 46240 | USA |
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | USA |
| PATTEN INDUSTRIES INC | 635 W LAKE ST | | | ELMURST | IL | 60126 | USA |
| RICOH CORPORATION | REF #000000000205145 | PO BOX 41601 | | PHILADELPHIA | PA | 19101-1601 | USA |
| SETON IDENTIFICATION PRODUCTS | P O BOX 95904 | | | CHICAGO | IL | 60694-5904 | USA |
| SPECTERA, INC. | LOCKBOX 6062 | P.O. BOX 7247-6062 | | PHILADELPHIA | PA | 19170-6062 | USA |
| ST PAUL TRAVELERS INSURANCE COMPANY | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-1287 | USA |
| THE NORTH EASTERN PENNSYLVANIA TELEPHONE CO | 720 MAIN STREET | PO BOX D | | FOREST CITY | PA | 18421-0150 | USA |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | P.O. BOX 101241 | | | ATLANTA | GA | 30392-1241 | USA |
| UPTIME SOFTWARE INC. | 555 RICHMOND STREET WEST | P.O. BOX 110 | | TORONTO | ON | M5V 3B1 | CANADA |
| WILKES-BARRE GENERAL HOSPITAL,LLC | 534 WYOMING AVE. | | | KINGSTON | PA | 18704 | USA |
| WYOMING VALLEY PALLETS, INC | PO BOX 3089 | | | WEST PITTSTON | PA | 18643 | USA |
| UGI ENERGY SERVICES INC | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | USA |
| AAA COURIERS,INC. | 1601 N. EL CENTRO AVENUE | | | HOLLYWOOD | CA | 90028 | USA |
| JAY SHERMAN CONSULTING | 1737 RUHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | USA |
| BT OFFICE PRODUCTS | 2801 W. MAGNOLIA BLVD | | | BURBANK | CA | 91505 | USA |
| CAPTIONS, INC. | CLOSED CAPTIONS | SUBTITLES 640 SOUTH | GLENWOOD PLACE | BURBANK | CA | 91506 | USA |
| MILLER SHERWOOD PRINTING | 933 W.OLIVE AVE | | | BURBANK | CA | 91506 | USA |
| RACKTOP SYSTEMS | 9520 BERGER RD | SUITE 212 | | COLUMBIA | MD | 21046 | USA |
| JULIUS GRAHAM | 26168 SHADOW ROCK LANE | | | VALENCIA | CA | 91381 0654 | USA |
| MARCUS A. WATSON | 11619 ELDRIDGE AVENUE | | | LAKE VIEW TERRACE | CA | 91342 | USA |
| MICHAEL D. STUBNA | 3344 AINSLIE STREET | | | PHILADELPHIA | PA | 19129 | USA |
| MILAN SYMON | 515 N. LARCHMONT BLVD. | #201 | | LOS ANGELES | CA | 90004 | USA |
| WILLIAM C. KOEHLER | 55 W. WELSHIMER RD. | | | COLUMBUS | OH | 43214 | USA |

## APPENDIX 2

**Parties to Litigation Pending in the United States**

**Appendix 2 - Parties to Litigation Pending in the United States**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Abrahamsen, Conaboy & Abrahamsen | 1006 Pittston Avenue | | | Scranton | PA | 18503 | USA |
| Albert Alonzo | 166 Aylesworth Avenue | | | Scarborough | ON | M1N 2J6 | CANADA |
| Alejandro Esquivel | 9362 Moonbeam Ave | #3 | | Panorama City | CA | 91402 | USA |
| Anjum Amir | 42 Aubergine St. | | | Richmond Hill | ON | L4E 5A7 | CANADA |
| Auffenorde & Auffenorde | | | | | | | |
| | 511 Madison Street | | | Huntsville | AL | 35801 | USA |
| Bennett Jones LLP | c/o Ranjan K. Agarwal | 1 First Canadian Place | Suite 3400 | Toronto | ON | M5X 1A4 | CANADA |
| Bibi Badora Hussain | 399 Markham Road | Apt 1410 | | Toronto | ON | M1J 3C9 | CANADA |
| Brenda Miles | PO Box 841 | | | Ardmore | TN | 38449 | USA |
| Brian Evans | 125 South Webster Ave. | | | Scranton | PA | 18505 | USA |
| Capo, Sgro LLP | | | | | | | |
| | c/o Gregory Hemsworth | 7050 Weston Road | Suite 400 | Woodbridge | ON | L4L 8G7 | CANADA |
| Carmelina Lombardo | 99 Jefferson Forest Drive | | | Richmond Hill | On | L4E 4J4 | CANADA |
| Cattanach Hindson Sutton VanVeldhuizen LLP | | | | | | | |
| Barristers and Solicitors | c/o Mr. John R.Carruthers | 52 Main Street Markham North | | Markham | ON | L3P 1X5 | CANADA |
| Christopher Young | 2223 Harris Road NW | | | Huntsville | AL | 35810 | USA |
| Connie Dennis | RR3 Box 3450 | | | Nicholson | PA | 18446 | USA |
| Corack-Wright | 706 Sandcastle Court | | | Pickering | ON | L1W 3Z3 | CANADA |
| David Thomas | 135 Valley View Drive | | | Peckville | PA | 18452 | USA |
| Debbie Mazzarella | 307 Delaware Street | | | Olyphant | PA | 18447 | USA |
| Dennis R. Fusi Law Offices | 24328 Vermount Avenue | #301 | | Harbor City | CA | 90710 | USA |
| Dougherty, Leventhal & Price | 75 Glenmaura National Blvd. | | | Moosic | PA | 18507 | USA |
| Dougherty, Leventhal & Price | 75 Glenmaura National Blvd. | | | Moosic | PA | 18507 | USA |
| Ed Berta | 18 Fairview Street | | | Carbondale | PA | 18407 | USA |
| Elder Family Partners | 101 Industries Road | | | Richmond | IN | 47374 | USA |
| Elizabeth Roberts | 6629 Fair Oaks Drive | | | Watauga | TX | 76148 | USA |
| Evelyn Andrews | P.O. Box 173 | | | Huntsville | AL | 35762 | USA |
| Finnegan Henderson Farabow Garrett & Dunner LLP | c/o Vince P. Kovalik | 901 New York Avenue, NW | | Washington | DC | 20001-4413 | USA |
| Gardiner Roberts LLP | c/o David E. Fine | 40 King St. W. | Suite 3100 | Toronto | ON | M5H 3Y2 | CANADA |
| Gardiner Roberts LLP | c/o David E. Fine | 40 King St. W. | Suite 3100 | Toronto | ON | M5H 3Y2 | CANADA |
| Giffels Associates Ltd. /IBI Group | 230 Richmond Street West | 5th Floor | | Toronto | ON | M5V 1V6 | CANADA |
| Giffels Corporation | 2 International Boulevard | | | Toronto | ON | M9W 1A2 | CANADA |
| Goldman Sloan Nash & Haber LLP | c/o David Waterhouse | 480 University Avenue | Suite 1600 | Toronto | ON | M5G 1V2 | CANADA |
| Goodmans LLP | c/o Kenneth Crofoo, Bay Adelaide Centre | 333 Bay Street | Suite 3400 | Toronto | ON | M5H 2S7 | CANADA |
| Grace Canada Inc. | 294 Clements Road West | | | Ajax | ON | L1S 3C6 | CANADA |
| Guillermina Villavicenio | 6100 Gotham Street | | | Bell | CA | 90201 | USA |
| Henry F. Sherrod III, Esq. | | | | | | | |
| Henry F. Sherrod III, P.C. | | | | | | | |
| | 119 South Court Street | PO Box 606 | | Florence | AL | 35631-0606 80111 | USA |
| IPVALUE Management, Inc. | 8400 E. Crescent Parkway | Suite 600 | | Greenwood Village | CO | | USA |
| Isagani Concepcion | 7 Littles Road | | | Scarborough | ON | M1B 5B5 | CANADA |
| Jacquie Majeste | 325 Wasaga Crt. | | | Oshawa | ON | L1J 1M5 | CANADA |
| Jesus Jurado | 9600 San Miguel Ave | | | South Gate | CA | 90280 | USA |
| Jody Mondak | 1226 Lake Ariel HWY | | | Lake Ariel | PA | 18436 | USA |
| John Bailey | 445 Sonoma Court | | | Ontario | CA | 91762 | USA |
| John Kuzmiak | RR 4 Evergreen Park | | | Lake Ariel | PA | 18436 | USA |

**Appendix 2 - Parties to Litigation Pending in the United States**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| John R. Campbell, Esq. | | | | | | | |
| Attorney at Law | | | | | | | |
| | 229 East Side Square | | | Huntsville | AL | 35801 | USA |
| Johnnie M. Smith | 2040 Blue Spring Rd | APT J2 | | Huntsville | AL | 35810 | USA |
| Juan D. Rocha | 1895 Queensberry Road | | | Pasadena | CA | 91004 | USA |
| Kathryn Elkins | PO Box 163 | | | Clifford | PA | 18413 | USA |
| | | | P.O. Box 163 | | | | |
| Kingsett Capital | TD Bank Tower | 66 Wellington Street West | Suite 4400 | Toronto | ON | M5K 1H6 | CANADA |
| Kinnally, Flaherty, Krentz & Loran PC | 2114 Deerpath Road | | | Aurora | IL | 60506 | USA |
| Koninklijke Philips Electronics N.V. | Breitner Center | Amstelplein 2 | 1096 BC | Amsterdam | Netherlands | | NETHERLANDS |
| Law Office of Jacob Borenstein | 2503 Beverly Blvd. | #1 | | Los Angeles | CA | 90057 | USA |
| Law Offices of Graiwer & Kaplan | 3600 Wilshire Blvd. | Suite 2100 | | Los Angeles | CA | 90010 | USA |
| Law Offices of Graiwer & Kaplan | 3600 Wilshire Blvd. | Suite 2100 | | Los Angeles | CA | 90010 | USA |
| Law Offices of Jane A. Clark | 214 SW 4th Street | | | Grand Prairie | TX | 75051 | USA |
| Law Offices of John A. Mendoza | 300 East San Antonio Drive | | | Long Beach | CA | 90807 | USA |
| Law Offices of Lessing Solov | 1625 West Olympic Blvd. | #802 | | Los Angeles | CA | 90015 | USA |
| Law Offices of Lessing Solov | 1625 West Olympic Blvd. | #802 | | Los Angeles | CA | 90015 | USA |
| Law Offices of McNamara & Drass | 1055 West 7th Street | #3000 | | Orange | CA | 90017 | USA |
| Laxton Glass & Swartz | c/o Geoffrey A. Bogo | 390 Bay Street | Suite 200 | Toronto | ON | M5H 2B1 | CANADA |
| Lenahan & Dempsey | 116 North Washington Avenue | Suite 400 | | Scranton | PA | 18503 | USA |
| Lenahan & Dempsey | 116 North Washington Avenue | Suite 400 | | Scranton | PA | 18503 | USA |
| Lenahan & Dempsey | 116 North Washington Avenue | Suite 400 | | Scranton | PA | 18503 | USA |
| Levy, Stern & Ford | 3660 Wilshire Blvd. | #600 | | Los Angeles | CA | 90010 | USA |
| Loera Soccoro | 2119 Foxtail Drive | | | Aurora | IL | 60504 | USA |
| Maria Lopez | 3524 East Avenue Rd | space 253 | | Palmdale | CA | 93550 | USA |
| Maria Portugal | 123 South Figueroa St. | #6 | | Los Angeles | CA | 90012 | USA |
| Mary Kolheffer | 335 Belmont Street | | | Waymart | PA | 118472 | USA |
| May Law Offices | 480 Pierce Street | Suite 304 | | Kingston | PA | 18704 | USA |
| Mayer Brown LLP | c/o Christopher J. Houpt | 1675 Broadway | | New York | NY | 10019 | USA |
| McKinney, Braswell & Butler | | | | | | | |
| | 2204 Whitesburg Drive South | | | Huntsville | AL | 35801 | USA |
| Metro Concrete Contractors Ltd. | 601 Rowntree Dary Road | | | Woodbridge | ON | L4L 5S8 | CANADA |
| Michael J. Walsh | 75 Highview Terrace | | | Lake Ariel | PA | 18436 | USA |
| Michael Mathis | 124 Swan Pond Drive | | | Huntsville | AL | 35824 | USA |
| Ministry of Labour (OSHA) | 400 University Avenue | | | Toronto | ON | M7A 1T7 | CANADA |
| Multimedia Patent Trust | 614 Sunrise Way | | | Neshanic Station | NJ | 08853 | USA |
| Munira Dudhia | 31 Telfer Garden | | | Toronto | ON | M1B 6C4 | CANADA |
| Nancy Snopek | 622 Hickory Street | | | Scranton | PA | 18505 | USA |
| O'Malley, Harris, Durkin and Perry, P.C. | c/o  Matthew Barrett, Esq. | 345 Wyoming Ave. | | Scranton | PA | 18503 | USA |
| O'Malley & Langan | 201 Franklin Avenue | | | Scranton | PA | 18503 | USA |
| O'Malley & Langan | 201 Franklin Avenue | | | Scranton | PA | 18503 | USA |
| O'Malley & Langan | 201 Franklin Avenue | | | Scranton | PA | 18503 | USA |
| One Blue LLC | 555 Madison Ave. | 11th Floor | | New York | NY | 10022 | USA |
| Parmine Singh | 567 Sheppard Ave. | | | Pickering | ON | L1V 1G1 | CANADA |

**Appendix 2 - Parties to Litigation Pending in the United States**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Paul Halloran | 605 South Valley Avenue | | | Olyphant | PA | 18447 | USA |
| Paula Prendergast | 427 Corner Street | | | Dunmore | PA | 18512 | USA |
| Pearlman, Borska & Wax | 15910 Ventura Blvd. | #18 | | Encino | CA | 91436 | USA |
| | | 345 Scarborough Road | | | | | |
| Philips Electronics North America Corporation | Attention Brian Weighaus | | PO Box 3001 | Briarcliff Manor | NY | 10501 | USA |
| Philips Electronics North America Corporation | 3000 Minuteman Road | | | Andover | MA | 01810 | USA |
| Phillip MacNally | 279 Oliver Smith Road | | | Flintville | TN | 37335 | USA |
| Piedad Licea | 8507 Cord Avenue | | | Pico Rivera | CA | 90660 | USA |
| Plews Shadley Racher & Braun | | | | | | | |
| | 1346 N. Delaware St. | | | Indianapolis | IN | 46202 | USA |
| Richardson Maples, PC | | | | | | | |
| | 4205 Balmoral Drive Southwest | | | Huntsville | AL | 35801 | USA |
| Robert Frazier | 343 N 875 E | | | Rockville | IN | 47872 | USA |
| Robert Rudan | 35 Rothean Drive | | | Whitby | ON | L1P 1L5 | CANADA |
| Roger Faulkner | 55 Belfountain Drive | | | Whitby | ON | L1R 0C4 | CANADA |
| Scott Schermerhorn, Esq. | 222 Wyoming Avenue | | | Scranton | PA | 18503 | USA |
| Shanohn Olivia | 6951 Corbin Ave | | | Canoga Park | CA | 91306 | USA |
| Shaun Beekmeyer | 136 Cultra Squire | | | Toronto | ON | M1E 2E3 | CANADA |
| Siniard, Timberlake & League, P.C. | | | | | | | |
| | c/o Tommy H. Siniard, Esq | 125 Holmes Avenue | P.O Box 2767 | Huntsville | AL | 35804 | USA |
| Siniard, Timberlake & League, PC | | | | | | | |
| | 125 Holmes Avenue Northwest | | | Huntsville | AL | 35801 | USA |
| Smigel, Anderson & Sacks | 4431 North Front Street | #3 | | Harrisburg | PA | 17110 | USA |
| St. Mary's Cement Inc. | 55 Industrial Street | | | Toronto | ON | M5G 3W9 | CANADA |
| Stella Salazar | 22322 Valpico Place | | | Diamond Bar | CA | 91765 | USA |
| Steve Chang Ont Ministry of Labour Complaint (C | 64 Cornell Park Avenue | | | Markham | ON | L6B 1B5 | CANADA |
| Teofilo Phil Sanchez, Jr., Esq. | 3350 Wilshire Blvd. | | | Los Angeles | CA | 90010 | USA |
| Theron Springman | 2598 Lower Cincinnatus Rd. | | | Cincinnatus | NY | 13040 | USA |
| Thomas Canan | 3427 Glenhurst Avenue | | | Los Angeles | CA | 90039 | USA |
| Thomas Tubbs | 2 Marina Woods Drive | #203 | | Huntsville | AL | 35803 | USA |
| Torkin Manes LLP | c/o of Max Shifir  or Sandra Astolfo | 151 Yonge Street | Suite 1500 | Toronto | ON | M5C 2W7 | CANADA |
| U.S. Philips Corporation | 1251 Avenue of the Americas | 20th Floor | | New York | NY | 10020 | USA |
| Valisha Johnson | 3609 Judd Avenue | | | Huntsville | AL | 35810 | USA |
| Walker, Head Lawyers | c/o Kyle C. Armagon | 1315 Pickering Parkway | Suite 800 | Pickering | ON | L1V 7G5 | CANADA |
| Warren Terpstra | 55 Victoria Corners Road | RR #1 | | Sunderland | ON | L0C 1H0 | CANADA |
| Watson McKinney, LLP | | | | | | | |
| | c/o  Rebekah McKinney, Esq. | 203 Greene Street SE | | Huntsville | AL | 35801 | USA |
| Wettermark, Holland & Keith | | | | | | | |
| | 2101 Highland Avenue South | 7th Floor | | Birmingham | AL | 35205 | USA |
| Wiggins, Childs, Quinn & Pantazis, LLC | | | | | | | |
| | c/o  John Goldfarb, Esq. | 301 19th Street North | | Birmingham | AL | 35203 | USA |
| Wiggins, Childs, Quinn & Pantazis, LLC | | | | | | | |
| | c/o  John Goldfarb, Esq. | 301 19th Street North | | Birmingham | AL | 35203 | USA |
| Willson Lewis LLP | c/o  Chris Roberton | 1183 King Street West | Suite 200 | Toronto | ON | M6K 3C5 | CANADA |
| Workplace Safety and Insurance Board | 200 Front Street West | | | Toronto | ON | M5V 3J1 | CANADA |
| WR Grace & Co. | 7500 Grace Drive | | | Columbia | MD | 21044 | USA |
| WR Grace & Co. | 62 Whittermore Avenue | | | Cambridge | MA | 02140 | USA |
| Wyndie Meyer | 102 Melinda Drive | | | Madison | AL | 35758 | USA |
| Yuan (David) Xue | 54 Fenwick Crescent | | | Markham | ON | L3R 4H7 | CANADA |

**Appendix 2 - Parties to Litigation Pending in the United States**

| Name | ADDRESS_LINE1 | ADDRESS_LINE2 | ADDRESS_LINE3 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Craig S. Mielke, Esq. | 30 North Lasalle Street | | | Chicago | IL | 60602 | USA |
| Mark Mazur | 2114 Deerpath Road | | | Aurora | IL | 60506 | USA |
| Eduardo Salgado, Esq. | 180 North Michigan Avenue | Suite 2100 | | Chicago | IL | 60601 | USA |
| Maria Bocanegra, Esq. | 77 West Washington Street | 20th Floor | | Chicago | IL | 60602 | USA |
| Stephen Wauck, Esq. | 2100 West 35th Street | | | Chicago | IL | 60609 | USA |
| Aubrey T. Givens, Esq. | 214 2nd Avenue North | Suite 300 | | Nashville | TN | 37201-1638 | USA |
| D. Russell Thomas, Esq. | 214 2nd Avenue North | Suite 300 | | Nashville | TN | 37201-1638 | USA |
| D. Russell Thomas, Esq. | 214 2nd Avenue North | Suite 300 | | Nashville | TN | 37201-1638 | USA |
| David Middlemass | 215 South Cedar Street | | | Florence | AL | 35630 | USA |
| Siniard, Timberlake & League | 125 Holmes Avenue | | | Huntsville | AL | 35801 | USA |
| Thomas J. Maupi | 2100 North Broadway | Suite 210 | | Santa Ana | CA | 92706-2624 | USA |
| Wayne Daub, Esq. | 600 West Main Street | | | Louisville | KY | 40202 | USA |
| Klein, Warner & Morris | 150 Broadway | 9th Floor | | New York | NY | 10007 | USA |
| Matt Dempsey, Esq. | 116 North Washington Avenue | Suite 400 | | Scranton | PA | 18503 | USA |
| Smigel, Anderson & Sacks | 3rd Floor | 4431 North Front Street | | Harrisburg | PA | 17110 | USA |
| O'Malley & Langan | 426 Mulberry Street | Suite 104 | | Scranton | PA | 18503 | USA |
| Clint W. Butler, Esq. | 2204 Whitesburg Drive | Suite 200 | | Huntsville | AL | 35801 | USA |
| Michael Auffe, Esq. | 511 Madison Street | | | Huntsville | AL | 35801 | USA |
| Francisco Mosqueda | 909 Foran Lane | | | Aurora | IL | 60506-2712 | USA |
| Jose Hernandez | 1323 Douglas Avenue | | | Montgomery | IL | 60538-1652 | USA |
| Daniel Sotelo | 3731 North Sawyer Avenue | | | Chicago | IL | 60618-4409 | USA |
| Jesus Borjon | 314 East Pomeroy Street West | | | Chicago | IL | 60185 | USA |
| Margarita Garcia | 1660 Bartson Lane | | | Aurora | IL | 60505-9524 | USA |
| Trina Smith | 1123 Melvin Drive | | | Murfreesboro | TN | 37128-7529 | USA |
| Dewana Hale | 259 Bunker Hill Road | | | Rockvale | TN | 37153-8516 | USA |
| John Kozel | 1235 Pine Bluff Road | | | Rock Island | TN | 38581-4020 | USA |
| Jemarlon Heard | 2009 Bluebird Avenue NW | | | Huntsville | AL | 35816-1704 | USA |
| Theron Springman | 2598 Lower Cincinnatus Road | | | Cincinnatus | NY | 13040 | USA |
| Brenda Miles | PO Box 841 | | | Ardmore | TN | 38449 | USA |
| Clifford Nielson | 14842 La Capelle Road | | | La Mirada | CA | 90638-4609 | USA |
| David Smith | 4540 West Broadway | | | Louisville | KY | 40211 | USA |
| Joseph Miller | 752 Turf Road North | | | Woodmere | NY | 11581 | USA |
| John Joackowicz | 909 Johns Drive | | | Moosic | PA | 18507 | USA |
| Ann Tyson | 1958A Lexington Avenue | | | Great Lakes | IL | 60088 | USA |
| William Rhodes | 225 Poplar Street | | | Dickson City | PA | 18519 | USA |